# Exhibit 1

# Amazon's Requested Attorneys' Fees

**Total Requested Fees: $3,570,377.85**

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 5/23/2025 | Deal, Timothy E. | Teleconference with D. Ketani re sanctions research | 0.4 | $398.08 |
| 5/24/2025 | Deal, Timothy E. | Exchange emails with D. Ketani and A. Ebrahem re sanctions issues; conduct legal research re same. | 1.4 | $1,393.28 |
| 5/24/2025 | Mitra, Kasturi | Collect and export Blazemax documents. | 0.4 | $362.24 |
| 5/24/2025 | Mitra, Kasturi | Coordinate with S. Greaves regarding excel sheet and purchase orders. | 0.5 | $452.80 |
| 5/24/2025 | Berke, Barry H. | Review materials and emails re: fraudulent document issue. | 1.3 | $3,126.50 |
| 5/24/2025 | Ketani, Daniel Michael | Conferences and correspondence with team re BlazeMax issues and sanctions research; review and summary of BlazeMax evidence. | 5.9 | $9,646.50 |
| 5/25/2025 | Deal, Timothy E. | Research and analyze applicable rules and case law re requirement to meet and confer when moving for sanctions; research and analyze cases before Judge Schofield re sanctions pursuant to inherent power of court; draft findings re same; review and revise summary of research findings re sanctions pursuant to inherent power of court generally; exchange emails with A. Ebrahem re same. | 6 | $5,971.20 |
| 5/25/2025 | Mitra, Kasturi | Second level QC of documents related to raw materials and Blazemax. | 0.4 | $362.24 |
| 5/25/2025 | Estes, Jordan L. | Emails on Blazemax. | 0.2 | $379.00 |
| 5/25/2025 | Berke, Barry H. | Review info and emails re: document issue. | 0.8 | $1,924.00 |
| 5/26/2025 | Mitra, Kasturi | Second level review of Blazemax documents. | 1.9 | $1,720.64 |
| 5/26/2025 | Deal, Timothy E. | Review factual summary re fabricated evidence; compile and review legal research findings re moving for sanctions before circulating for team review | 1.7 | $1,691.84 |
| 5/27/2025 | Deal, Timothy E. | Strategize with B. Berke, J. Estes, D. Ketani and partner team re potential motion for sanctions; exchange emails with J. Estes re same; prepare outline of pre-motion letter re sanctions motion; exchange emails with A. Ebrahem and I. Cherry re same; conduct legal research re fraud on the court; review legal research findings re meet and confer requirements and sanctions available under Federal Rule of Civil Procedure 37; review correspondence setting forth factual support for sanctions motion. | 8.3 | $8,260.16 |
| 5/27/2025 | Salvaggio, Kathryn N. | Participate in team call on sanctions motion. | 0.5 | $497.60 |
| 5/27/2025 | Mitra, Kasturi | Summarizing early Blazemax narrative. | 0.5 | $452.80 |
| 5/27/2025 | Berke, Barry H. | Discuss document issue/letter/sanction motion and revise letter/email (1.4) | 1.4 | $3,367.00 |
| 5/27/2025 | Estes, Jordan L. | Draft letter and emails on Blazemax issue (2.3); call on Blazemax. | 2.3 | $4,358.50 |
| 5/27/2025 | Ketani, Daniel Michael | Conferences and correspondence with J. Estes, team, client, Nardello, and expert re witness outlines and interviews, document development, potential sanctions, and reply brief; revising letter to Kasowitz | 6 | $9,810.00 |
| 5/28/2025 | Cherry, Ingrid V | Conduct legal research for letter motion regarding sanctions; draft section of letter motion regarding same; meet with legal team to discuss strategy on letter motion and align on section ownership. | 8 | $4,838.40 |
| 5/28/2025 | Deal, Timothy E. | Review and revise draft pre-motion letter re sanctions motion; confer with D. Ketani, A. Ebrahem and I. Cherry re same; analyze factual support re same; research and analyze case law re sanctions under inherent power of courts. | 7.7 | $7,663.04 |
| 5/28/2025 | Estes, Jordan L. | Review and analyze documents related to Blazemax (1.2) | 1.2 | $2,274.00 |
| 5/29/2025 | Cherry, Ingrid V | Insert fact citations into sanctions pre-motion letter; review factual citations and assist in compiling exhibits for pre-motion letter regarding sanctions. | 1.5 | $907.20 |
| 5/29/2025 | Deal, Timothy E. | Review and revise draft pre-motion letter re sanctions in response to comments from T. Sun; communications with T. Sun re same; confer with D. Ketani re factual background and analyze produced documents in connection with same; conduct legal research re sanctions in connection with same. | 5.2 | $5,175.04 |
| 5/29/2025 | Mitra, Kasturi | Searching database for potential subsupplier POs. | 1.8 | $1,630.08 |
| 5/29/2025 | Berke, Barry H. | Discussion with Jordan re: document/sanction issue (.3) | 0.3 | $721.50 |
| 5/29/2025 | Ketani, Daniel Michael | Conferences and correspondence with Nardello and client re investigation; reviewing premotion letter. | 3.5 | $5,722.50 |
| 5/30/2025 | Deal, Timothy E. | Review and revise pre-motion letter re potential motion for sanctions; exchange emails with A. Ebrahem and I. Cherry re legal in connection with motion for sanctions. | 2.8 | $2,786.56 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 5/30/2025 | Mitra, Kasturi | Coordinate translations with LSI. | 0.5 | $452.80 |
| 5/30/2025 | Mitra, Kasturi | Track down Blazemax purchase orders. | 3 | $2,716.80 |
| 5/30/2025 | Estes, Jordan L. | Call with Nardello on Blazemax | 0.8 | $1,516.00 |
| 5/31/2025 | Mitra, Kasturi | Research additional Blazemax documents to determine veracity of November 2021 order. | 4.5 | $4,075.20 |
| 5/31/2025 | Cherry, Ingrid V | Conduct legal research relating to sanctions motion. | 2.6 | $1,572.48 |
| 5/31/2025 | Estes, Jordan L. | Investigate Blaze Max (2.3) | 2.3 | $4,358.50 |
| 5/31/2025 | Ketani, Daniel Michael | Editing witness outlines, pre-motion letter, and strategy memorandum. | 1.4 | $2,289.00 |
| 5/31/2025 | Berke, Barry H. | Emails re: sanctions issue (.4) | 0.4 | $962.00 |
| 6/1/2025 | Cherry, Ingrid V | Conduct legal research relating to sanctions motion | 1.5 | $907.20 |
| 6/1/2025 | Mitra, Kasturi | Meeting with Nardello | 0.6 | $543.36 |
| 6/1/2025 | Estes, Jordan L. | Call with Nardello on Blazemax (0.5); review documents related to Blazemax (1.0) | 1.5 | $2,842.50 |
| 6/1/2025 | Berke, Barry H. | Emails re: sanctions question (.3). | 0.3 | $721.50 |
| 6/1/2025 | Ketani, Daniel Michael | Editing premotion letter; correspondence with J. Estes and team re Blaze Max issues and witnesses outlines. | 2.3 | $3,760.50 |
| 6/2/2025 | Cherry, Ingrid V | Conduct legal research to support sanctions motion and create internal work product to organize cases by fact and outcome to assist in draft revisions | 6.4 | $3,870.72 |
| 6/2/2025 | Deal, Timothy E. | Review and revise pre-motion letter re sanctions motion; exchange emails with D. Ketani re same; communications with A. Ebrahem and I. Cherry re legal research in connection with same; analyze case law re sanctions pursuant to inherent authority of federal district courts | 4.7 | $4,677.44 |
| 6/2/2025 | Mitra, Kasturi | Analyze documents for potential fraud POs | 1.6 | $1,448.96 |
| 6/2/2025 | Estes, Jordan L. | Blazemax investigation (1.8) | 1.8 | $3,411.00 |
| 6/2/2025 | Berke, Barry H. | Discussions re: sanctions issue (.7) | 0.7 | $1,683.50 |
| 6/3/2025 | Cherry, Ingrid V | Conduct legal research into sanctions for fraud on the court and update internal chart regarding same; review response letter from opposing counsel and cases cited therein | 5.7 | $3,447.36 |
| 6/3/2025 | Deal, Timothy E. | Exchange emails with A. Ebrahem and I. Cherry re sanctions research; review same. | 0.6 | $597.12 |
| 6/3/2025 | Estes, Jordan L. | Draft letter re sanctions (2.5); call with Nardello on Blazemax issues (0.5). | 3 | $5,685.00 |
| 6/3/2025 | Berke, Barry H. | Discussions re; sanctions issue (.6) | 0.6 | $1,443.00 |
| 6/4/2025 | Deal, Timothy E. | Exchange emails with A. Ebrahem re shell for sanctions motion | 0.2 | $199.04 |
| 6/4/2025 | Berke, Barry H. | Discussions with Jordan Estes re sanctions issue and review/discuss letter regarding same (1.6); call with Laura/Arpine re: sanctions issue (.5) | 2.1 | $5,050.50 |
| 6/4/2025 | Estes, Jordan L. | Call on Blazemax (0.7); draft Blazemax letter (3.2) | 3.9 | $7,390.50 |
| 6/5/2025 | Cherry, Ingrid V | Research timeliness requirement for bringing a sanctions motion; prepare declaration for pre-motion letter. | 9.5 | $5,745.60 |
| 6/5/2025 | Deal, Timothy E. | Review and revise draft pre-motion letter re sanctions motion; analyze case law in connection with same; analyze rules and case law re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; correspond with partner team re same; review and revise draft sanctions motion shell. | 1.6 | $1,592.32 |
| 6/5/2025 | Estes, Jordan L. | Revise sanctions letter (2.0); call with Nardello (0.4) | 2.4 | $4,548.00 |
| 6/5/2025 | Berke, Barry H. | Revise sanctions letter, discuss sanctions issues, review revised letter and caselaw, and call with Nardello re: fraud. | 3.1 | $7,455.50 |
| 6/6/2025 | Cherry, Ingrid V | Conduct legal research on sanctions motion and draft email memorandum to team regarding same; correspond with team regarding sanctions motion; revise pre-motion letter declaration; update pre-motion letter citations | 7.1 | $4,294.08 |
| 6/6/2025 | Deal, Timothy E. | Exchange emails with Managing Attorneys' Office re upcoming filing; review draft pre-motion letter and accompanying declaration; communications with N. Meyer and I. Cherry re same; teleconference with T. Sun re same. | 3.3 | $3,284.16 |
| 6/6/2025 | Berke, Barry H. | Revise sanctions letter and review supporting materials and discuss (2.6) | 2.6 | $6,253.00 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 6/6/2025 | Estes, Jordan L. | Call with T. Barry (0.3); call with A. Dennison (0.3); call with Nardello (0.4); call with P. Kennell (0.3); confer with B. Berke and team on letter (1.1) | 2.4 | $4,548.00 |
| 6/6/2025 | Gezgin, Nilhan | Gather exhibits for Pre-Motion letter. | 0.5 | $238.40 |
| 6/7/2025 | Deal, Timothy E. | Review and revise draft pre-motion letter re sanctions motion and exchange emails with T. Sun re same. | 0.9 | $895.68 |
| 6/7/2025 | Estes, Jordan L. | Revise sanctions letter. | 1 | $1,895.00 |
| 6/8/2025 | Cherry, Ingrid V | Review updates to sanctions letter, research legal question regarding ███████████, and circulate findings with the team | 0.6 | $362.88 |
| 6/8/2025 | Deal, Timothy E. | Review draft pre-motion letter re sanctions; exchange emails with T. Sun re same; communications with I. Cherry re research concerning ██████████ | 1.7 | $1,691.84 |
| 6/8/2025 | Berke, Barry H. | Review revise and discuss sanctions letter. | 1.7 | $4,088.50 |
| 6/8/2025 | Estes, Jordan L. | Revise sanctions letter; email to client on same. | 1.7 | $3,221.50 |
| 6/9/2025 | Cherry, Ingrid V | Prepare exhibits for letter motion filing; correspond with team regarding letter motion filing; cite check letter motion and corresponding declarations; review case law cited in letter motion; correspond with filing office to prepare to file letter motion | 10.9 | $6,592.32 |
| 6/9/2025 | Deal, Timothy E. | Coordinate filing of pre-motion letter re sanctions; correspondence with Managing Attorney's Office and internal team re same; teleconferences with D. Ketani re same; review and finalize pre-motion letter; analyze exhibits in connection with same; coordinate cite check of same; attention to sealing issues; draft letter motion to seal; exchange emails with J. Estes re same. | 10.8 | $10,748.16 |
| 6/9/2025 | Berke, Barry H. | Revise sanctions letter, review supporting declarations, emails regarding sanctions issue and strategy, discussion with team re: same (2.7) | 2.7 | $6,493.50 |
| 6/9/2025 | Estes, Jordan L. | Finalize and file sanctions letter and affidavits. | 2.7 | $5,116.50 |
| 6/10/2025 | Cherry, Ingrid V | Draft email to court and upload filing to court website in conjunction with sanctions pre-motion letter (.1) | 0.1 | $60.48 |
| 6/10/2025 | Deal, Timothy E. | Exchange emails with associate team re sanctions motion; teleconference with T. Sun re same. | 0.4 | $398.08 |
| 6/10/2025 | Estes, Jordan L. | Call with client re sanctions next steps (0.7) | 0.7 | $1,326.50 |
| 6/10/2025 | Berke, Barry H. | Call with Laura re: sanctions issue (.6); discussion with Jordan re: sanctions issues and ongoing investigation (.3) | 0.9 | $2,164.50 |
| 6/11/2025 | Deal, Timothy E. | Strategize with D. Ketani and associate team re motion for sanctions (0.3); attend video conference with N. Meyer, A. Ebrahem, and I. Cherry re same (0.5); teleconference with A. Ebrahem re outline for brief in support of motion for sanctions (0.4); review and revise outline for brief in support of motion for sanctions (1.6); analyze case law re inherent authority of courts to impose sanctions in connection with same (0.7). | 3.5 | $3,483.20 |
| 6/11/2025 | Cherry, Ingrid V | Meet with legal team to discuss substance of sanctions motion and align on section assignments | 0.5 | $302.40 |
| 6/11/2025 | Berke, Barry H. | Discussions re: sanctions order and issues (1.2) | 1.2 | $2,886.00 |
| 6/12/2025 | Deal, Timothy E. | Review and finalize outline for brief in support of motion for sanctions (1.2); strategize with A. Ebrahem re drafting brief in support of motion for sanctions (0.4); teleconferences with T. Sun, D. Ketani, and I. Cherry re same (0.5); analyze case law re courts imposing terminating sanctions for fabricating evidence (1.6). | 3.7 | $3,682.24 |
| 6/12/2025 | Cherry, Ingrid V | Start drafting background section of sanctions motion; conduct legal research and revise legal standard section of sanctions motion | 3.5 | $2,116.80 |
| 6/12/2025 | Berke, Barry H. | Emails and discussion re: further investigation results re: fraud and sanctions issue. | 0.8 | $1,924.00 |
| 6/13/2025 | Salvaggio, Kathryn N. | Review outline on sanctions motion; analyze ███████████; participate in team meeting on trial strategy; review docume | 5.1 | $5,075.52 |
| 6/13/2025 | Cherry, Ingrid V | Research for and draft legal standard section of sanctions motion. | 1.1 | $665.28 |
| 6/13/2025 | Deal, Timothy E. | Review and revise draft legal standard in brief in support of motion for sanctions (0.6). | 0.6 | $597.12 |
| 6/13/2025 | Mitra, Kasturi | Call with I. Cherry. | 0.4 | $362.24 |
| 6/13/2025 | Berke, Barry H. | Team meeting (.4); discussion re: new evidence of fraud (.3). | 0.7 | $1,683.50 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 6/13/2025 | Estes, Jordan L. | Trial team meeting; review documents for sanctions motion (0.5). | 0.5 | $947.50 |
| 6/14/2025 | Cherry, Ingrid V | Draft sanctions motion legal standard section. | 0.6 | $362.88 |
| 6/16/2025 | Cherry, Ingrid V | Send updated legal standard section for sanctions memorandum to team. | 0.2 | $120.96 |
| 6/16/2025 | Deal, Timothy E. | Conduct legal research re██████████████████████ and draft summary of findings re same (2.2) | 2.2 | $2,189.44 |
| 6/16/2025 | Estes, Jordan L. | Review documents on sanctions (1.5). | 1.5 | $2,842.50 |
| 6/17/2025 | Deal, Timothy E. | Review and revise draft legal standard and legal analysis in brief in support of motion for sanctions (2.1); research and analyze case law re imposition of case-dispositive sanctions pursuant to inherent power of court in connection with same (1.7); analyze Gilimex letter response re sanctions and accompanying exhibits (1.5). | 5.3 | $5,274.56 |
| 6/17/2025 | Estes, Jordan L. | Review and analyze Blazemax filing (0.9). | 0.9 | $1,705.50 |
| 6/17/2025 | Berke, Barry H. | Review filing; discussion with Jordan Estes. | 1.2 | $2,886.00 |
| 6/18/2025 | Cherry, Ingrid V | Conduct document research for reply to plaintiff's opposition to pre-motion letter, prepare exhibits for filing response, correspond with team regarding filing logistics, conduct cite check on response, draft sealing motion, review sanctions motion. | 8.8 | $5,322.24 |
| 6/18/2025 | Mitra, Kasturi | Fact investigation and filing assistance for reply to Gilimex's letter IOT sanctions. | 5 | $4,528.00 |
| 6/18/2025 | Salvaggio, Kathryn N. | Analyze draft reply to sanctions letter and related documents including██████████████████████████ ████ and correspondence with team to support filing. | 8.2 | $8,160.64 |
| 6/18/2025 | Deal, Timothy E. | Review and revise draft letter reply to Gilimex opposition to pre-motion letter re motion for sanctions (1.2); conduct legal research re ████████████████████ (0.8); propose and apply redactions to same (1.0); finalize same for filing (0.4); review and revise draft letter motion to seal (1.1); coordinate filing logistics with Managing Attorney's Office (0.8); review and revise draft legal standard and legal analysis sections of brief in support of motion for sanctions, and analyze case law in connection with same (4.5); exchange emails with N. Meyer, A. Ebrahem, and I. Cherry re same (0.3). | 10.1 | $10,051.52 |
| 6/18/2025 | Carter, Morgan | Cite check Sanctions Reply (1.0); Prepare exhibits for sanctions reply (1.3); Research elements for support in sanctions reply (4.6). | 6.9 | $4,173.12 |
| 6/18/2025 | Estes, Jordan L. | Draft, revise, and file reply brief. | 11 | $20,845.00 |
| 6/18/2025 | Berke, Barry H. | Revised/discussed letter to court on sanctions motion (1.8); call with Laura (.3). | 2.1 | $5,050.50 |
| 6/19/2025 | Estes, Jordan L. | Investigation into Blazemax (1.5) | 1.5 | $2,842.50 |
| 6/20/2025 | Salvaggio, Kathryn N. | Review surreply letter related to sanctions; revise outline related to L. Hung cross-examination; participate in meeting with trial team on sanctions pre-motion letters and strategy; discuss cross-examination with I. Cherry; review court order and correspondence with J. Estes and T. Deal on teleconference related to sanctions; discuss questions related to court teleconference preparation with M. Konstantino. | 3.7 | $3,682.24 |
| 6/20/2025 | Cherry, Ingrid V | Create binder for sanctions conference, upload exhibits filed with sanctions response to court website and draft email reply to court; update sanctions case chart and circulate with team; research prevalence of evidentiary hearings and additional discovery in cases seeking sanctions and draft emails to team regarding findings, correspond with legal team on logistics and findings on the above | 5.6 | $3,386.88 |
| 6/20/2025 | Deal, Timothy E. | Review response letter from opposing counsel re motion for sanctions (0.5); coordinate filing of sealing response and corresponding exhibit (0.9); teleconference with M. Katsur re ████████████████████ (0.2); investigate and assess ████████ ████████████████████████████████ (0.9); exchange emails with J. Estes, A. Ebrahem, I. Cherry, and S. Scott re same (0.3); conduct legal research re████████████████████ ████████████████ review and revise summary of findings re same (0.6); review and revise ████████████████████ | 5.5 | $5,473.60 |
| 6/20/2025 | Estes, Jordan L. | Review documents related to Blazemax (2.0); prepare for conference on sanctions (3.0) | 5 | $9,475.00 |
| 6/20/2025 | Berke, Barry H. | Calls with Jordan Estes re: argument and sanctions issues and filing (1.3) | 1.3 | $3,126.50 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 6/21/2025 | Estes, Jordan L. | Prepare for conference on sanctions. | 3 | $5,685.00 |
| 6/21/2025 | Berke, Barry H. | Emails re: sanctions (.3). | 0.3 | $721.50 |
| 6/22/2025 | Estes, Jordan L. | Prepare for conference on sanctions. | 6 | $11,370.00 |
| 6/22/2025 | Berke, Barry H. | Discussions and emails re: sanctions argument and issues (1.8). | 1.8 | $4,329.00 |
| 6/23/2025 | Cherry, Ingrid V | Draft Le Hung cross examination outline; attend team meeting to discuss outcome of teleconference and next steps; review documents in Relativity; update calendar deadlines in light of trial date being pushed and evidentiary hearing being added to schedule | 4.5 | $2,721.60 |
| 6/23/2025 | Salvaggio, Kathryn N. | Analyze documents to prepare for pre-motion conference; review correspondence on indicia of fraud; revise draft cross-examination outline; prepare for conference; participate in conference on sanctions (0.38); correspond with team following conference (0.5); participate in team meeting following court conference on sanctions (0.33); correspond with I. Cherry on agenda for team meeting | 1.21 | $1,204.19 |
| 6/23/2025 | Cherry, Ingrid V | Prepare document organizing filings and exhibits for partner in anticipation of teleconference with court | 1.6 | $967.68 |
| 6/23/2025 | Salvaggio, Kathryn N. | Draft summary of conference on sanctions for client. | 0.7 | $696.64 |
| 6/23/2025 | Salvaggio, Kathryn N. | Revise summary of conference on sanctions for client. | 0.3 | $298.56 |
| 6/23/2025 | Carter, Morgan | Prepare cheat sheet for teleconference exhibits (1.4) | 1.4 | $846.72 |
| 6/23/2025 | Estes, Jordan L. | Prep for court conference and attend conference (5.0); call with client (0.5); team meeting (0.5); prep for hearing (2.9). | 8.9 | $16,865.50 |
| 6/23/2025 | Berke, Barry H. | Prepare for court conference on sanctions (3.7); conference on sanctions (.3); call with client re: sanctions issue (.3); discussions and team meeting re: prep for hearing (.8). | 5.1 | $12,265.50 |
| 6/23/2025 | Deal, Timothy E. | Attend internal strategy call re pre-motion conference before Judge Schofield and newly-scheduled evidentiary hearing. | 0.3 | $298.56 |
| 6/23/2025 | Deal, Timothy E. | Attend telephonic pre-motion conference re motion for sanctions. | 0.3 | $298.56 |
| 6/24/2025 | Cherry, Ingrid V | Attend team meeting to discuss work allocation to prepare for sanctions hearing; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ draft Le Hung cross examination outline; review and compile documents cited in cross outline and send to senior associate for review; correspond with senior associates regarding feedback on Le Hung cross outline; revise opposition to sealing motion and conduct legal research to implement case cites in same | 10.3 | $6,229.44 |
| 6/24/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes, D. Ketani, and client on ▮▮▮▮▮▮▮▮▮▮▮▮; participate in meeting with J. Estes and T. Barry on evidentiary hearing; participate in team meeting on preparation for evidentiary hearing; participate in meeting with J. Estes and P. Kennell on evidentiary hearing; review analysis related to inventory; correspond with I. Cherry on analysis related to inventory. | 4 | $3,980.80 |
| 6/24/2025 | Berke, Barry H. | Discussions re: witness meetings and sanction hearing. | 1.3 | $3,126.50 |
| 6/24/2025 | Estes, Jordan L. | Calls with sub-suppliers; team meeting; preparation for hearing. | 5.7 | $10,801.50 |
| 6/24/2025 | Carter, Morgan | Meet with team to strategize next steps (.7); Update Vietnamese language documents and descriptions (6.6); | 7.3 | $4,415.04 |
| 6/25/2025 | Cherry, Ingrid V | Revise Le Hung cross module and send to team for review; correspond with team regarding feedback on same; attend meeting with investigative team to discuss next steps to prepare for hearing; update team schedule and deadlines in anticipation of updated hearing schedule; correspond with process team on same; conduct cite check on motion to oppose plaintiff's sealing motion; prepare motion to oppose plaintiff's sealing motion to file and coordinate with filing office to do so; correspond with legal team on same; draft factual outline on ▮▮▮▮▮▮▮ and circulate to senior associate for review | 9.6 | $5,806.08 |
| 6/25/2025 | Mitra, Kasturi | Meeting with Nardello | 1 | $905.60 |
| 6/25/2025 | Carter, Morgan | Review new Vietnamese documents for relevance (1.9); Update document tracker with relevant information (1.5); Meet with K. Salvaggio to discuss witness preparation (.5); Conduct cite check of sealing reply letter (1.5); Assist with edits of production cover letter (1.0); Update scheduling details (.6); Meet with Consilio (.5); Coordinate production details with Consilio (.6); Review supplier witness information (1.9). | 10 | $6,048.00 |
| 6/25/2025 | Estes, Jordan L. | Prep with K. Jackson (1.0); review and revise sealing opposition (0.8); emails with Amazon on next steps (0.4); call with Nardello (1.0); hearing prep. | 3.2 | $6,064.00 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 6/25/2025 | Berke, Barry H. | Call with Nardello re: further steps for fraud/sanctions investigation (.6); discussions with Jordan re: hearing (.3). | 0.9 | $2,164.50 |
| 6/26/2025 | Cherry, Ingrid V | Review translated documents for use at evidentiary hearing; review and revise ▮▮▮▮▮▮▮; correspond with senior associate regarding same and send to team for review; coordinate with research team to pull evidentiary hearings transcripts from dockets; review and draft summary of transcripts; correspond with team regarding findings and send email memorandum on same; review ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 8.1 | $4,898.88 |
| 6/26/2025 | Salvaggio, Kathryn N. | Revise outline related to inventory issue; correspond with T. Barry on witness preparation; revise outline on fraud. | 5.1 | $5,075.52 |
| 6/26/2025 | Berke, Barry H. | Emails re: sanctions hearing. | 0.2 | $481.00 |
| 6/26/2025 | Estes, Jordan L. | Call with Nardello (0.5); emails on hearing (0.3); hearing prep | 0.8 | $1,516.00 |
| 6/26/2025 | Carter, Morgan | Review of Vietnamese language documents (4.5); Communicate production needs with Consilio (.6); Review of evidentiary hearing witness documents (1.0). | 6.1 | $3,689.28 |
| 6/27/2025 | Salvaggio, Kathryn N. | Participate in call with S. Greaves on sanctions conference; participate in meeting with B. Berke, J. Estes, and D. Ketani on discovery strategy; correspond with I. Cherry on inventory issue; draft high level outline on preparation for cross-examination on sanctions conference. | 4.1 | $4,080.32 |
| 6/27/2025 | Cherry, Ingrid V | Cross reference ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ create Re | 6 | $3,628.80 |
| 6/27/2025 | Berke, Barry H. | Discussions and planning meeting on Sanctions hearing. | 1.3 | $3,126.50 |
| 6/27/2025 | Estes, Jordan L. | Hearing strategy meeting with team; prepare for hearing | 1.5 | $2,842.50 |
| 6/27/2025 | Carter, Morgan | Review documents ahead of evidentiary hearing (5.1); Research witness materials (2.0). | 7.1 | $4,294.08 |
| 6/28/2025 | Cherry, Ingrid V | Draft Le Hung cross examination module for hearing | 3.7 | $2,237.76 |
| 6/28/2025 | Estes, Jordan L. | Emails with team on hearing | 0.2 | $379.00 |
| 6/28/2025 | Berke, Barry H. | Reviewed and provided comments on the draft discovery plan for evidentiary hearing and emails re: same. | 1.6 | $3,848.00 |
| 6/29/2025 | Cherry, Ingrid V | Conduct diligence on and draft modules for Le Hung hearing cross examination | 7.1 | $4,294.08 |
| 6/30/2025 | Salvaggio, Kathryn N. | Correspond with sub-supplier and J. Estes on witness preparation; correspond with I. Cherry on issues related to Blaze Max communications; correspond with D. Ketani and I. Cherry on documents for translation; correspond with M. Carter and Consilio on documents related to suppliers; participate in call with K. Mitra on Vietnamese documents. | 5.8 | $5,772.16 |
| 6/30/2025 | Cherry, Ingrid V | Draft Le Hung cross examination modules for evidentiary hearing | 10 | $6,048.00 |
| 6/30/2025 | Mitra, Kasturi | Review LSI translations of new excels to investigate ▮▮▮▮▮▮▮▮▮ | 0.5 | $452.80 |
| 6/30/2025 | Carter, Morgan | Review of supplier materials in Relativity (5.5); Draft witness direct outline (2.1); Update language translation records (1.3). | 8.9 | $5,382.72 |
| 6/30/2025 | Mitra, Kasturi | Update Blaze Max PO ▮▮▮▮▮▮▮ | 1.1 | $996.16 |
| 6/30/2025 | Estes, Jordan L. | Emails on letter to court; emails with client on hearing | 1 | $1,895.00 |
| 7/2/2025 | Cherry, Ingrid V | Implement senior edits to Le Hung cross examination outline and proof read; review ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ correspond with team mates about interesting documents | 6.7 | $4,052.16 |
| 7/2/2025 | Mitra, Kasturi | Updating translation tracker with summaries of new notable documents | 2.8 | $2,535.68 |
| 7/2/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on modules for Le Hung cross-examination preparation; review documents and deposition testimony to support Le Hung cross examination preparation; correspond with B. Berke on Le Hung transcripts; draft outline for cross-examination. | 13 | $12,937.60 |
| 7/2/2025 | Mitra, Kasturi | Call regarding K. Jackson outline with M. Konstantino | 0.7 | $633.92 |
| 7/2/2025 | Mitra, Kasturi | Comparing Blazemax PO ▮▮▮▮▮▮▮ | 1.7 | $1,539.52 |
| 7/2/2025 | Estes, Jordan L. | Review letter; call with B. Berke; review and analyze documents for hearing; team emails on hearing | 1.4 | $2,653.00 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/2/2025 | Berke, Barry H. | Discussion with Jordan and Dan re: hearing prep planning. | 0.8 | $1,924.00 |
| 7/2/2025 | Ketani, Daniel Michael | Review of documents and materials for ▉▉▉▉▉▉▉▉▉ | 2.3 | $3,760.50 |
| 7/2/2025 | Carter, Morgan | Research materials for supplier information (3.6); Draft supplier direct outline for evidentiary hearing (6.0). | 9.6 | $5,806.08 |
| 7/3/2025 | Cherry, Ingrid V | Conduct research into ▉▉▉▉▉▉▉▉▉ and circulate findings to senior associate; attend call with cross examination team to discuss feedback to outline; review outline to track feedback from call | 5.2 | $3,144.96 |
| 7/3/2025 | Deal, Timothy E. | Prepare for and attend cross examination strategy meeting with D. Ketani and associate team in connection with August 4 evidentiary hearing re fraud and sanctions (1.2); review high-level outline for cross examination of Le Hung (0.5). | 1.7 | $1,691.84 |
| 7/3/2025 | Salvaggio, Kathryn N. | Correspond with M. Carter on ▉▉▉▉▉▉▉▉▉ correspond with D. Ketani and T. Deal on outline related to L. Hung; review notes from supplier witness meetings; review filing related to evidentiary hearing; revise outline for cross-examination of Le Hung. | 6.2 | $6,170.24 |
| 7/3/2025 | Mitra, Kasturi | Revise Jackson direct | 1.1 | $996.16 |
| 7/3/2025 | Mitra, Kasturi | Investigate ▉▉▉▉▉▉▉▉▉ | 0.5 | $452.80 |
| 7/3/2025 | Carter, Morgan | Review documents for supplier materials (3.0); Make edits to outline draft (1.1); Update translation tracker materials (3.3). | 7.4 | $4,475.52 |
| 7/3/2025 | Estes, Jordan L. | Call with D. Ketani. | 0.4 | $758.00 |
| 7/3/2025 | Ketani, Daniel Michael | Review of draft cross outlines and underlying documents (4.8); conferences and correspondence with K. Salvaggio and T. Deal re cross outlines for evidentiary hearing (1.3). | 6.1 | $9,973.50 |
| 7/5/2025 | Salvaggio, Kathryn N. | Correspond with B. Berke and D. Ketani on preparation for cross-examination of Gilimex witnesses at hearing; review deposition testimony on raw materials; draft correspondence to S. Greaves and I. Cherry on deposition testimony. | 1.3 | $1,293.76 |
| 7/5/2025 | Berke, Barry H. | Reviewed materials and sent emails re: Le Hung cross-examination outline. | 1.4 | $3,367.00 |
| 7/5/2025 | Ketani, Daniel Michael | Reviewing and editing Le Hung cross outline (2.3); correspondence with B. Berke and K. Salvaggio re Le Hung cross outline (0.3). | 2.6 | $4,251.00 |
| 7/6/2025 | Mitra, Kasturi | Update translation tracker | 3.9 | $3,531.84 |
| 7/6/2025 | Salvaggio, Kathryn N. | Review transcripts related to Gilimex witnesses; correspond with D. Ketani on hearing preparation. | 1.1 | $1,094.72 |
| 7/6/2025 | Ketani, Daniel Michael | Editing Le Hung cross outline. | 5.8 | $9,483.00 |
| 7/7/2025 | Salvaggio, Kathryn N. | Revise thematic outline on Le Hung cross-examination; revise outline to prepare for Le Hung cross-examination; correspond with B. Berke, J. Estes, D. Ketani, S. Greaves, and I. Cherry on preparation for hearing. | 12.5 | $12,440.00 |
| 7/7/2025 | Mitra, Kasturi | Update translation tracker | 2.5 | $2,264.00 |
| 7/7/2025 | Cherry, Ingrid V | Revise Le Hung cross examination outline per leadership's feedback, correspond with Le Hung cross examination team regarding edits; correspond with team member regarding legal research task. | 9.6 | $5,806.08 |
| 7/7/2025 | Deal, Timothy E. | Review order re evidentiary hearing concerning sanctions allegations (0.1); confer with D. Ketani re same and related matters (0.1); review high-level outline for cross examination of Le Hung (0.6). | 0.8 | $796.16 |
| 7/7/2025 | Mitra, Kasturi | Draft chow direct outline | 2.3 | $2,082.88 |
| 7/7/2025 | Estes, Jordan L. | Revise direct examination outline; revise cross-examination outline; call with D. Ketani; hearing prep. | 5.5 | $10,422.50 |
| 7/7/2025 | Berke, Barry H. | Emails re: hearing (.6); reviewed court ruling (.3); reviewed outline for Le Hung (.2). | 1.1 | $2,645.50 |
| 7/7/2025 | Ketani, Daniel Michael | Conferences and correspondence with J. Estes and K. Salvaggio re evidentiary hearing logistics and strategy (0.8); reviewing materials for Le Hung cross (3.5). | 4.3 | $7,030.50 |
| 7/8/2025 | Cherry, Ingrid V | Revise Le Hung cross examination outline; conduct review of documents to incorporate into Le Hung cross outline; correspond with team on cross outline and findings in documents; attend team meeting to align on work product deliverables and timelines | 12 | $7,257.60 |
| 7/8/2025 | Mitra, Kasturi | Update translation tracker | 2.7 | $2,445.12 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/8/2025 | Deal, Timothy E. | Prepare for and attend strategy meeting re evidentiary hearing re fraud with J. Estes, D. Ketani, and associate team (1.2); communications with K. Salvaggio re strategy for cross examination preparation (0.3); review pre-motion letters and accompanying exhibits in connection with cross examination preparation (1.4); analyze ▓▓▓▓▓▓▓▓▓▓▓▓▓; review ▓▓▓▓▓▓ | 5.4 | $5,374.08 |
| 7/8/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung; draft analysis related to cross-examination preparation; review exhibits to sanctions letters; correspond with T. Deal on fact team developments; correspond with K. Mitra on translated documents for hearing; participate in team meeting on strategy for hearing; correspond with team on meeting related to cross-examination; review court order related to hearing. | 11.6 | $11,544.32 |
| 7/8/2025 | Mitra, Kasturi | Coordinate translation of new document set | 0.2 | $181.12 |
| 7/8/2025 | Mitra, Kasturi | Outline Jean Chow direct exam, including additional topics separate from declaration | 2.1 | $1,901.76 |
| 7/8/2025 | Mitra, Kasturi | Team meeting | 1 | $905.60 |
| 7/8/2025 | Estes, Jordan L. | Team meeting; draft task list; hearing prep. | 3.4 | $6,443.00 |
| 7/8/2025 | Berke, Barry H. | Reviewed and provided comments re: outline for Le Hung cross-x (1.3); discussions with team re: hearing (.6). | 1.9 | $4,569.50 |
| 7/8/2025 | Ketani, Daniel Michael | Team meeting re evidentiary hearing (0.8); conferences and correspondence with K. Salvaggio, T. Deal, and K. Mitra re cross materials for evidentiary hearing (1.1); review of materials for evidentiary hearing (2.3). | 4.2 | $6,867.00 |
| 7/8/2025 | Gezgin, Nilhan | Prepare chart of translated inventory report. | 1 | $476.80 |
| 7/9/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung. | 5.9 | $5,871.68 |
| 7/9/2025 | Cherry, Ingrid V | Revise sections of Le Hung cross examination outline and integrate into live draft; format cross examination outline to maintain consistent style; revise cross examination outline based on newly translated documents; discuss expert direct outline with team member; begin drafting expert direct examination outline; correspond with team regarding changes to outlines and filing deadlines; calendar all upcoming filing deadlines | 12.1 | $7,318.08 |
| 7/9/2025 | Salvaggio, Kathryn N. | Draft cross-examination outline related to Le Hung. | 6.7 | $6,667.84 |
| 7/9/2025 | Mitra, Kasturi | Discuss ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 | $271.68 |
| 7/9/2025 | Mitra, Kasturi | Draft Tappeto direct outline. | 2.7 | $2,445.12 |
| 7/9/2025 | Deal, Timothy E. | Review pre-hearing discovery requests of Gilimex (0.3); confer with D. Ketani re same (0.1); exchange emails re joint letter re pre-hearing discovery requests of Amazon (0.4); continue review of transcript of and exhibits from deposition of Nguyet Pham in connection with preparation for evidentiary hearing re fraud on court (4.2); analyze assertions made in declaration of Nguyet Pham and exhibits thereto (2.9). | 7.9 | $7,862.08 |
| 7/9/2025 | Mitra, Kasturi | Nardello meeting | 0.4 | $362.24 |
| 7/9/2025 | Mitra, Kasturi | Alignment call with Consilio | 0.1 | $90.56 |
| 7/9/2025 | Mitra, Kasturi | Revise Chow-Callam direct. | 1.4 | $1,267.84 |
| 7/9/2025 | Mitra, Kasturi | Call with M. Konstantino regarding Chow-Callam direct. | 1.5 | $1,358.40 |
| 7/9/2025 | Salvaggio, Kathryn N. | Analyze documents related to cross-examination of Gilimex witnesses. | 4.5 | $4,478.40 |
| 7/9/2025 | Estes, Jordan L. | Call with Nardello; review Kasowitz document requests; meet and confer with Kasowitz; review draft letter; hearing prep | 2.9 | $5,495.50 |
| 7/9/2025 | Ketani, Daniel Michael | Conferences and correspondence with B. Berke, J. Estes, and opposing counsel re evidentiary hearing document requests and letter to the court (4.1); drafting ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (3.0). | 7.1 | $11,608.50 |
| 7/10/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung. | 4 | $3,980.80 |
| 7/10/2025 | Cherry, Ingrid V | Revise Le Hung cross outline to incorporate edits; create document folders to organize exhibits relevant to cross examination outlines; draft export direct outline; correspond with senior associate regarding feedback on direct outline; revise outline according to said feedback; coordinate witness meetings with expert witnesses; correspond with team regarding main points to elicit at hearing | 8.9 | $5,382.72 |
| 7/10/2025 | Mitra, Kasturi | Revise Orozco outline | 1.6 | $1,448.96 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/10/2025 | Deal, Timothy E. | Strategize with K. Salvaggio re cross examination preparation (0.5); confer with J. Estes re same (0.1); exchange emails re filing of joint letter re objections to discovery requests of Gilimex (0.4); exchange emails with Consilio team re access to document database (0.2); teleconferences with K. Salvaggio and I. Cherry re exhibits to declaration of Nguyet Pham (0.6); analyze produced documents involving ████████████ (2.2); conduct factual research involving same (1.7); review reports and research findings of Nardello in connection with cross examination preparation (2.6); begin draft of high-level outline for cross examination of Nguyet Pham and analyze key documents in connection with same (1.8). | 10.1 | $10,051.52 |
| 7/10/2025 | Mitra, Kasturi | Draft Tappeto outline | 0.8 | $724.48 |
| 7/10/2025 | Salvaggio, Kathryn N. | Participate in meeting with T. Deal on cross-examination preparation. | 0.5 | $497.60 |
| 7/10/2025 | Salvaggio, Kathryn N. | Correspond with M. Carter and K. Mitra on preparation for direct examination of supplier witnesses. | 0.4 | $398.08 |
| 7/10/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on cross-examination of Le Hung. | 0.2 | $199.04 |
| 7/10/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on revisions to cross-examination outline for L. Hung. | 0.2 | $199.04 |
| 7/10/2025 | Salvaggio, Kathryn N. | Review Nardello reports in advance of distribution to T. Deal to support hearing preparation. | 0.3 | $298.56 |
| 7/10/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and supplier witnesses on meeting related to hearing. | 0.3 | $298.56 |
| 7/10/2025 | Mitra, Kasturi | Call with Vanessa Brachter regarding third-party collection | 0.1 | $90.56 |
| 7/10/2025 | Mitra, Kasturi | Review third party supplier documents | 1.3 | $1,177.28 |
| 7/10/2025 | Salvaggio, Kathryn N. | Analyze documents to support cross-examination of Gilimex witnesses. | 3.4 | $3,383.68 |
| 7/10/2025 | Salvaggio, Kathryn N. | Participate in second call with D. Ketani on cross-examination outline. | 0.4 | $398.08 |
| 7/10/2025 | Salvaggio, Kathryn N. | Participate in call with T. Deal on exhibits to Gilimex declaration. | 0.3 | $298.56 |
| 7/10/2025 | Berke, Barry H. | Emails re: hearing. | 0.4 | $962.00 |
| 7/10/2025 | Estes, Jordan L. | Client call on hearing; review response to Kasowitz on document production; prepare for hearing. | 1.1 | $2,084.50 |
| 7/10/2025 | Ketani, Daniel Michael | Conference with client (0.4); review of documents for production (1.1); drafting and editing cross outline (8.4). | 9.9 | $16,186.50 |
| 7/10/2025 | Carter, Morgan | Review documents in Relativity. | 4.1 | $2,479.68 |
| 7/11/2025 | Mitra, Kasturi | Finalize Nardello directs for Chow-Callam and Tappeto | 1.2 | $1,086.72 |
| 7/11/2025 | Salvaggio, Kathryn N. | Revise outline to prepare for cross-examination of Le Hung. | 3.3 | $3,284.16 |
| 7/11/2025 | Mitra, Kasturi | Finalize Jackson direct outline. | 0.3 | $271.68 |
| 7/11/2025 | Cherry, Ingrid V | Revise Le Hung cross examination outline, meet with Le Hung cross team to discuss revisions for next turn of draft; compile exhibits for Orozco outline, review and consolidate feedback into new draft of Le Hung cross examination outline; correspond with team regarding to-dos for hearing | 7.3 | $4,415.04 |
| 7/11/2025 | Deal, Timothy E. | Review draft joint letter re objections to Gilimex pre-hearing discovery requests (0.2); exchange emails with Managing Attorney's Office re filing same (0.2); review and revise high-level outline for cross examination of Nguyet Pham, and analyze key documents in connection with same (2.7); draft and revise high-level outline for cross examination of Le Thi Kim Oanh and analyze key documents in connection with same (3.8). | 6.9 | $6,866.88 |
| 7/11/2025 | Mitra, Kasturi | Draft search terms and coordinate search with Consilio for third-party documents | 1.6 | $1,448.96 |
| 7/11/2025 | Mitra, Kasturi | Revise Orozco direct outline | 2.8 | $2,535.68 |
| 7/11/2025 | Salvaggio, Kathryn N. | Draft outline to prepare for cross-examination of Le Hung. | 3.5 | $3,483.20 |
| 7/11/2025 | Mitra, Kasturi | Coordinate 3P review pane with Consilio | 0.2 | $181.12 |
| 7/11/2025 | Estes, Jordan L. | Review draft letter; confer with B. Berke; review emails from Nardello; hearing prep | 0.7 | $1,326.50 |
| 7/11/2025 | Berke, Barry H. | Review outline for Le Hung cross-examination and meeting with team re: outline. | 1.3 | $3,126.50 |
| 7/11/2025 | Carter, Morgan | Review documents per new production (5.0); Update Vietnamese language tracker document tracker (2.1) | 7.1 | $4,294.08 |
| 7/11/2025 | Ketani, Daniel Michael | Editing Le Hung cross outline for evidentiary hearing (2.6); meeting with B. Berke re cross outline (0.9); conferences and correspondence with K. Salvaggio re cross outline (0.5); team meeting re cross outlines (0.5). | 4.5 | $7,357.50 |
| 7/11/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on next steps related to hearing preparation. | 0.1 | $99.52 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/12/2025 | Cherry, Ingrid V | Revise Le Hung Cross examination outline per senior feedback; send revised chapters to senior for additional feedback and edit accordingly; implement edits in outline; conduct document review to incorporate into Le Hung cross outline; correspond with team regarding same | 9 | $5,443.20 |
| 7/12/2025 | Salvaggio, Kathryn N. | Revise outline related to Le Hung cross-examination. | 4.5 | $4,478.40 |
| 7/12/2025 | Mitra, Kasturi | Review third party supplier documents | 2.7 | $2,445.12 |
| 7/12/2025 | Estes, Jordan L. | Prepare for N. Pham cross | 2.5 | $4,737.50 |
| 7/13/2025 | Cherry, Ingrid V | Revise Le Hung cross outline; send revised modules to senior for review and incorporate edits; conduct document review for incorporation into cross examination outline; conduct document review for production | 9.4 | $5,685.12 |
| 7/13/2025 | Mitra, Kasturi | Review third-party supplier documents | 5.7 | $5,161.92 |
| 7/13/2025 | Salvaggio, Kathryn N. | Further revise outline to support hearing preparation for cross-examination of Le Hung. | 5.3 | $5,274.56 |
| 7/13/2025 | Salvaggio, Kathryn N. | Revise analysis related to ██████████████ | 1.7 | $1,691.84 |
| 7/13/2025 | Salvaggio, Kathryn N. | Analyze outline related to Le Thi Kim Oanh cross-examination for potential revisions. | 0.6 | $597.12 |
| 7/13/2025 | Salvaggio, Kathryn N. | Revise cross-examination outline related to ████████████████ | 4.2 | $4,179.84 |
| 7/13/2025 | Estes, Jordan L. | Review Nardello report; prepare for N. Pham cross | 1.6 | $3,032.00 |
| 7/13/2025 | Ketani, Daniel Michael | Editing Le Hung cross outline (3.7); correspondence with J. Estes and K. Mitra re document collection and production (0.6). | 4.3 | $7,030.50 |
| 7/14/2025 | Salvaggio, Kathryn N. | Analyze additional documents to prepare for supplier witness examination at hearing. | 2.4 | $2,388.48 |
| 7/14/2025 | Cherry, Ingrid V | Conduct document review for production; correspond with team regarding materials for expert witnesses and assist with identifying documents to include as exhibits to their examinations; develop ideas document for Le Hung cross examination; conduct document review for documents to incorporate into Le Hung cross examination | 8 | $4,838.40 |
| 7/14/2025 | Salvaggio, Kathryn N. | Revise outline related to Le Hung cross-examination. | 3.6 | $3,582.72 |
| 7/14/2025 | Mitra, Kasturi | Review additional materials in declarations for supplemental production | 0.9 | $815.04 |
| 7/14/2025 | Deal, Timothy E. | Prepare for and attend strategy meeting with J. Estes, D. Ketani, and K. Mitra re cross examination of Nguyet Pham during evidentiary hearing re fraud on court (0.8); review and revise high-level outline re cross examination of Nguyet Pham (1.3); review outline for cross examination of Le Hung (0.6); analyze produced documents involving Nguyet Pham in connection with preparation for evidentiary hearing (0.9). | 3.6 | $3,582.72 |
| 7/14/2025 | Mitra, Kasturi | Prepare supplemental production of emails and third party documents | 3.3 | $2,988.48 |
| 7/14/2025 | Salvaggio, Kathryn N. | Revise outline related to third-party witness GIS. | 1.1 | $1,094.72 |
| 7/14/2025 | Mitra, Kasturi | Research Pham documents for outline | 0.7 | $633.92 |
| 7/14/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves and I. Cherry on preparation for Le Hung cross-examination. | 0.2 | $199.04 |
| 7/14/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra and M. Carter on supplier witness preparation. | 0.4 | $398.08 |
| 7/14/2025 | Salvaggio, Kathryn N. | Review outline to prepare for cross-examination of Le Thi Kim Oanh. | 0.4 | $398.08 |
| 7/14/2025 | Mitra, Kasturi | Meeting with J. Estes, D. Ketani, and T. Deal to discuss Pham outline, direct exams for Nardello, and align on translations | 1 | $905.60 |
| 7/14/2025 | Salvaggio, Kathryn N. | Participate in meeting with K. Mitra and M. Carter on supplier direct examination preparation. | 0.5 | $497.60 |
| 7/14/2025 | Salvaggio, Kathryn N. | Review documents to support hearing preparation for supplier witnesses. | 0.5 | $497.60 |
| 7/14/2025 | Mitra, Kasturi | Review Chow-Callam interview outline. | 1.2 | $1,086.72 |
| 7/14/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and K. Mitra on exhibits for hearing. | 0.2 | $199.04 |
| 7/14/2025 | Mitra, Kasturi | Call with T. Deal re Pham outline | 0.8 | $724.48 |
| 7/14/2025 | Carter, Morgan | Draft evidentiary hearing direct outlines (8.9); Review materials in Relativity (1.4); Confer with K. Salvaggio and K. Mitra on next steps for interviews (.5). | 10.8 | $6,531.84 |
| 7/14/2025 | Estes, Jordan L. | Meeting on N. Pham cross; revise direct exam outline; calls with D. Ketani; hearing prep. | 4 | $7,580.00 |
| 7/14/2025 | Berke, Barry H. | Emails re: new fraud confirmation. | 0.3 | $721.50 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/14/2025 | Ketani, Daniel Michael | Conferences and correspondence with J. Estes, K. Salvaggio, and T. Deal re cross outlines (1.1); conferences and correspondence with K. Mitra re document productions (0.8); revising Le Hung cross outline (3.2). | 5.1 | $8,338.50 |
| 7/14/2025 | Gezgin, Nilhan | Assist attorneys prepare L. Hung cross outline for evidentiary hearing. | 0.2 | $95.36 |
| 7/15/2025 | Salvaggio, Kathryn N. | Revise cross-examination outline to incorporate edits of D. Ketani. | 4.5 | $4,478.40 |
| 7/15/2025 | Cherry, Ingrid V | Revise Le Hung outline; attend witness preparation call with expert witness; compile exhibits cited in Le Hung cross outline for team review; update ███████████████████████████ meet with Le Hung cross examination team to discuss revisions to draft and task assignments; correspond with team regarding preparations for hearing | 10.1 | $6,108.48 |
| 7/15/2025 | Salvaggio, Kathryn N. | Revise outline for direct witness P. Kennell. | 0.7 | $696.64 |
| 7/15/2025 | Salvaggio, Kathryn N. | Review correspondence with J. Estes on third-party witnesses. | 0.1 | $99.52 |
| 7/15/2025 | Mitra, Kasturi | Call with D. Ketani regarding production | 0.3 | $271.68 |
| 7/15/2025 | Mitra, Kasturi | Prepare production for uploading and sharing with opposing counsel | 2.1 | $1,901.76 |
| 7/15/2025 | Deal, Timothy E. | Analyze produced documents involving Nguyet Pham in connection with preparing cross examination outline. | 2.5 | $2,488.00 |
| 7/15/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on exhibits for hearing. | 0.1 | $99.52 |
| 7/15/2025 | Salvaggio, Kathryn N. | Participate in second call with D. Ketani and M. Konstantino on exhibits for hearing. | 0.2 | $199.04 |
| 7/15/2025 | Salvaggio, Kathryn N. | Participate in call with J. Estes and third-party witness to confirm witness availability. | 0.1 | $99.52 |
| 7/15/2025 | Salvaggio, Kathryn N. | Review court order to prepare for hearing. | 0.2 | $199.04 |
| 7/15/2025 | Mitra, Kasturi | Meeting with Chow-Callam | 0.8 | $724.48 |
| 7/15/2025 | Mitra, Kasturi | Review documents and deposition transcript for Pham cross outline | 2.3 | $2,082.88 |
| 7/15/2025 | Salvaggio, Kathryn N. | Revise supplemental ideas outline related to cross-examination of Le Hung. | 1.2 | $1,194.24 |
| 7/15/2025 | Salvaggio, Kathryn N. | Review documents to support preparation for cross-examination of Le Hung. | 1.9 | $1,890.88 |
| 7/15/2025 | Salvaggio, Kathryn N. | Participate in meeting with S. Greaves and I. Cherry on preparation for cross-examination of Le Hung. | 0.8 | $796.16 |
| 7/15/2025 | Mitra, Kasturi | Coordinating additional translations with LSI | 0.3 | $271.68 |
| 7/15/2025 | Salvaggio, Kathryn N. | Analyze documents related to exhibit list. | 0.3 | $298.56 |
| 7/15/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on preparation for cross-examination. | 0.4 | $398.08 |
| 7/15/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination. | 1.8 | $1,791.36 |
| 7/15/2025 | Mitra, Kasturi | Revise GIS and Yeuell direct outlines | 0.9 | $815.04 |
| 7/15/2025 | Berke, Barry H. | Discussion re: witnesses and hearing. | 1.2 | $2,886.00 |
| 7/15/2025 | Estes, Jordan L. | Call with Nardello; confer with B. Berke; communications on document production and review letter on same; hearing prep | 3 | $5,685.00 |
| 7/15/2025 | Carter, Morgan | Prepare files ahead of production (2.6); Draft subsupplier direct outline (7.1); Review documents to support outline (1.8). | 11.5 | $6,955.20 |
| 7/15/2025 | Ketani, Daniel Michael | Conferences and correspondence with K. Mitra re document collection and production (1.5); review of documents for production (0.5); witness preparation call with Nardello (0.6); revising cross-examination outline (3.9). | 6.5 | $10,627.50 |
| 7/15/2025 | Gezgin, Nilhan | Gather documents referenced in L. Hung cross outline for evidentiary hearing. | 2.5 | $1,192.00 |
| 7/16/2025 | Mitra, Kasturi | Revise exhibit list according to new additions | 1.9 | $1,720.64 |
| 7/16/2025 | Salvaggio, Kathryn N. | Correspond with B. Berke, D. Ketani, and J. Estes on Le Hung cross-examination preparation. | 0.3 | $298.56 |
| 7/16/2025 | Salvaggio, Kathryn N. | Review deposition transcripts of Le Hung to prepare for hearing. | 0.1 | $99.52 |
| 7/16/2025 | Salvaggio, Kathryn N. | Revise direct witness outline related to supplier witness. | 0.5 | $497.60 |
| 7/16/2025 | Deal, Timothy E. | Draft outline for cross examination of Nguyet Pham in advance of evidentiary hearing re fraud on court and analyze key documents in connection with same (5.1); communications with K. Mitra re same (0.3); review letter from opposing counsel re fabricated documents (0.2). | 5.6 | $5,573.12 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/16/2025 | Cherry, Ingrid V | Correspond with team regarding expert witness interview and draft questions for discussion [.8]; develop timeline of key facts to help define cross examination questions [1.5]; prepare for and meet with Le Hung cross team to review latest draft of examination and discuss feedback [2]; meet with associate team to discuss next steps for implementing feedback [1]; review samples of ▇▇▇▇▇ ▇▇▇▇▇▇ and correspond with team regarding next steps for drafting same [1]; review past filings relating to sanctions and draft document ▇▇▇▇▇▇▇▇▇▇▇▇▇ [1.5]; correspond with team regarding document-review findings and draft email to senior team elevating interesting findings for review [.8] | 8.6 | $5,201.28 |
| 7/16/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on motion for remote witness. | 0.2 | $199.04 |
| 7/16/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on transcript digest to prepare for hearing. | 0.2 | $199.04 |
| 7/16/2025 | Salvaggio, Kathryn N. | Discuss hearing exhibits with S. Greaves and M. Konstantino. | 0.5 | $497.60 |
| 7/16/2025 | Mitra, Kasturi | Meeting with A. Tappeto | 0.5 | $452.80 |
| 7/16/2025 | Mitra, Kasturi | Meeting with Consilio | 0.3 | $271.68 |
| 7/16/2025 | Salvaggio, Kathryn N. | Analyze potential cross-examination themes for direct supplier witnesses. | 2.7 | $2,687.04 |
| 7/16/2025 | Mitra, Kasturi | Coordinate production upload | 1.5 | $1,358.40 |
| 7/16/2025 | Salvaggio, Kathryn N. | Participate in meeting with B. Berke, J. Estes, S. Greaves, and I. Cherry on Le Hung cross-examination preparation. | 1.8 | $1,791.36 |
| 7/16/2025 | Salvaggio, Kathryn N. | Participate in meeting with S. Greaves and I. Cherry on cross-examination preparation. | 0.8 | $796.16 |
| 7/16/2025 | Salvaggio, Kathryn N. | Correspond with M. Carter on supplier witness preparation. | 0.5 | $497.60 |
| 7/16/2025 | Carter, Morgan | Draft subsupplier witness interview outline (5.5); Review documents for cross examination preparation (4.0); Review previous letters in response to opposing counsel letter (.6). | 10.1 | $6,108.48 |
| 7/16/2025 | Salvaggio, Kathryn N. | Review prior statements on fraud related to hearing preparation. | 0.7 | $696.64 |
| 7/16/2025 | Salvaggio, Kathryn N. | Review draft exhibit list for revisions. | 0.7 | $696.64 |
| 7/16/2025 | Salvaggio, Kathryn N. | Revise outline related to Le Hung cross-examination. | 1.3 | $1,293.76 |
| 7/16/2025 | Salvaggio, Kathryn N. | Revise ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.3 | $298.56 |
| 7/16/2025 | Estes, Jordan L. | Revise direct exam outline; team meeting on cross; meeting with Nardello; confer with B. Berke on hearing; call with L. Craig on hearing; hearing prep | 6.7 | $12,696.50 |
| 7/16/2025 | Berke, Barry H. | Review/revise Le Hung cross-examination outline and meet with team re: same (2.8); discussions re: plaintiffs letter admitting fraud (.6). | 3.4 | $8,177.00 |
| 7/16/2025 | Ketani, Daniel Michael | Review and revisions to Le Hung cross outline (1.4); team meeting re Le Hung cross (1.3); witness prep for evidentiary hearing (0.8); review of Tappeto witness materials (1.2); conferences and correspondence with B. Berke, J. Estes, and client re Kasowitz letter (1.3). | 6 | $9,810.00 |
| 7/17/2025 | Salvaggio, Kathryn N. | Review correspondence of J. Estes and D. Ketani on production from plaintiffs and next steps in advance of hearing. | 0.3 | $298.56 |
| 7/17/2025 | Salvaggio, Kathryn N. | Correspond with M. Konstantino and S. Greaves on exhibit list. | 0.5 | $497.60 |
| 7/17/2025 | Deal, Timothy E. | Review and revise draft outline for cross examination of Nguyet Pham; communications with K. Mitra re same; review notes from meet and confer with Kasowitz; prepare shell of letter response to anticipated Kasowitz letter re purported employee fraud; review and propose edits to same; communications with Managing Attorneys' Office re potential filing of same; review excerpts of testimony of Gilimex witnesses re raw materials; draft letter motion to seal letter response to Kasowitz letter re purported employee fraud. | 8.4 | $8,359.68 |
| 7/17/2025 | Cherry, Ingrid V | Review plaintiff deposition transcripts and create document compiling key testimony for team-use (2.5); review deposition videos to create clips of key testimony for partner review (1); schedule team meetings on cross and exhibit list work streams (.7); download exhibits to shared drive for team review (.8); attend team exhibit meeting and follow-up associate team meeting to divide work on exhibit list work stream (1.2); conduct cite check on upcoming filing (.9); update exhibit list (2.2); prepare exhibits for filing (.2); draft email to team in preparation for expert witness interview (.5); update shared drive with expert correspondence and draft summary of findings (.7). | 10.7 | $6,471.36 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/17/2025 | Salvaggio, Kathryn N. | Participate in meeting with T. Barry, J. Estes, D. Ketani, M. Carter, and K. Mitra to review information for hearing. | 0.4 | $398.08 |
| 7/17/2025 | Salvaggio, Kathryn N. | Analyze exhibits related to hearing. | 3.1 | $3,085.12 |
| 7/17/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung. | 1.1 | $1,094.72 |
| 7/17/2025 | Mitra, Kasturi | Review and QC outgoing production upload | 0.8 | $724.48 |
| 7/17/2025 | Mitra, Kasturi | Meeting with Yeuell for Q&A | 0.5 | $452.80 |
| 7/17/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on deposition video and transcripts to prepare for hearing. | 0.2 | $199.04 |
| 7/17/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra and M. Carter on direct outline and exhibits for supplier witnesses for hearing. | 0.4 | $398.08 |
| 7/17/2025 | Salvaggio, Kathryn N. | Review notes from call with opposing counsel on hearing. | 0.1 | $99.52 |
| 7/17/2025 | Salvaggio, Kathryn N. | Review ███████████████ to prepare for hearing. | 0.2 | $199.04 |
| 7/17/2025 | Mitra, Kasturi | Call with T. Deal to discuss Pham cross | 0.7 | $633.92 |
| 7/17/2025 | Mitra, Kasturi | Team meeting regarding exhibits | 1.5 | $1,358.40 |
| 7/17/2025 | Salvaggio, Kathryn N. | Participate in exhibit meeting to prepare for hearing. | 1.7 | $1,691.84 |
| 7/17/2025 | Estes, Jordan L. | Witness prep; call with Nardello; call with Kasowitz; confer with B. Berke and D. Ketani; communications on document production; review document production | 5.9 | $11,180.50 |
| 7/17/2025 | Ketani, Daniel Michael | Third-party supplier witness preparation (0.5); meet and confer with opposing counsel re evidentiary hearing (0.6); conferences and correspondence with B. Berke and J. Estes re evidentiary hearing strategy (0.5); team meeting re witnesses for evidentiary hearing (0.6); drafting letter to court re fraudulent documents (5.8); conferences and correspondence with K. Mitra re document production (1.0). | 9 | $14,715.00 |
| 7/17/2025 | Carter, Morgan | Develop subsupplier cross (4.0); Review documents for evidentiary hearing (4.2); Attend interview for subsupplier (.3); Revise exhibit list (2.2) | 10.7 | $6,471.36 |
| 7/17/2025 | Berke, Barry H. | Call with Kasowitz re: sanctions disclosure (.4); discussions re: response to disclosure and hearing (.8). | 1.2 | $2,886.00 |
| 7/17/2025 | Gezgin, Nilhan | Assist attorneys prepare exhibits for evidentiary hearing. | 2 | $953.60 |
| 7/18/2025 | Cherry, Ingrid V | Update translation status on exhibit list (5.1); prepare for expert witness call (.5); correspond with team regarding new production (.3); correspond with team regarding witness list (.2); meet with team to discuss production next steps (1.2); coordinate upcoming meetings with expert witness and to discuss production (.5); coordinate with paralegal team to get deposition clips made (.3); review documents in production (2); correspond with team regarding production (.7) | 10.8 | $6,531.84 |
| 7/18/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes, K. Mitra, and M. Carter on supplier witnesses. | 0.2 | $199.04 |
| 7/18/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and D. Ketani on witness lists. | 0.1 | $99.52 |
| 7/18/2025 | Mitra, Kasturi | Review new documents | 6.6 | $5,976.96 |
| 7/18/2025 | Deal, Timothy E. | Review and revise letter motion to seal in connection with potential filing; strategize with J. Estes, D. Ketani, and associate team re review of recently production from Gilimex; confer with associate team re coordinating review of same; communications with Managing Attorney's Office re potential filing; analyze translations of correspondence between Kasowitz and attorney for Blaze Max; investigate ██████████████; review Court rules re ███████████████; review letter submitted to Court via email by Gilimex. | 6.2 | $6,170.24 |
| 7/18/2025 | Salvaggio, Kathryn N. | Participate in meeting with T. Barry on information for hearing. | 0.3 | $298.56 |
| 7/18/2025 | Salvaggio, Kathryn N. | Draft witness list to support hearing. | 1.3 | $1,293.76 |
| 7/18/2025 | Salvaggio, Kathryn N. | Revise analysis related to ██████████████ | 0.5 | $497.60 |
| 7/18/2025 | Salvaggio, Kathryn N. | Correspond with M. Carter and S. Greaves on ████████████ | 0.3 | $298.56 |
| 7/18/2025 | Salvaggio, Kathryn N. | Revise ████████████ | 0.1 | $99.52 |
| 7/18/2025 | Salvaggio, Kathryn N. | Participate in call with S. Greaves on ██████████ | 0.1 | $99.52 |
| 7/18/2025 | Salvaggio, Kathryn N. | Draft correspondence to D. Ketani on exhibit list. | 0.2 | $199.04 |
| 7/18/2025 | Salvaggio, Kathryn N. | Revise cross-examination outline related to Le Hung. | 0.5 | $497.60 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/18/2025 | Salvaggio, Kathryn N. | Participate in team meeting on Gilimex production. | 0.5 | $497.60 |
| 7/18/2025 | Salvaggio, Kathryn N. | Draft correspondence to J. Estes, D. Ketani, and client on witness list for hearing. | 0.5 | $497.60 |
| 7/18/2025 | Salvaggio, Kathryn N. | Review correspondence of M. Carter, I. Cherry, S. Greaves, J. Estes, D. Ketani, and M. Konstantino on documents to prepare for hearing. | 0.4 | $398.08 |
| 7/18/2025 | Salvaggio, Kathryn N. | Participate in meeting with K. Mitra, M. Carter, T. Deal, S. Greaves, and M. Konstantino on document review for hearing. | 0.4 | $398.08 |
| 7/18/2025 | Salvaggio, Kathryn N. | Revise witness list for hearing. | 0.5 | $497.60 |
| 7/18/2025 | Salvaggio, Kathryn N. | Review correspondence from Plaintiffs on witnesses and hearing. | 0.3 | $298.56 |
| 7/18/2025 | Mitra, Kasturi | Call with J. Estes and I. Cherry regarding Orozco direct | 0.2 | $181.12 |
| 7/18/2025 | Mitra, Kasturi | Team call with J. Estes and D. Ketani regarding new document discovery | 0.5 | $452.80 |
| 7/18/2025 | Salvaggio, Kathryn N. | Conduct due diligence on Plaintiffs' proposed witnesses. | 1.2 | $1,194.24 |
| 7/18/2025 | Salvaggio, Kathryn N. | Analyze exhibit list for revisions. | 1.7 | $1,691.84 |
| 7/18/2025 | Estes, Jordan L. | Witness prep (0.5); team call on document review (0.5); analyze documents and prepare review strategy (2.5); revise letter (1.5); confer with B. Berke (0.3); revise and send witness list (0.3); other hearing prep (0.3) | 5.9 | $11,180.50 |
| 7/18/2025 | Carter, Morgan | Revise exhibit list for evidentiary hearing exchange (3.5); Confer with team to strategize review of new production (.5); Interview subsupplier (.3); Review documents from new production (5.0). | 9.3 | $5,624.64 |
| 7/18/2025 | Ketani, Daniel Michael | Conferences and correspondence with team re new Gilimex production (1.5); review of new Gilimex production documents (1.7); review of Kasowitz letter (0.4); conferences and correspondence with J. Estes and team re response to Kasowitz letter (0.9). | 4.5 | $7,357.50 |
| 7/18/2025 | Berke, Barry H. | Discussions with Jordan Estes re: sanctions and emails re: hearing witnesses. | 0.8 | $1,924.00 |
| 7/19/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves, M. Carter, I. Cherry, and M. Konstantino on revisions to exhibit list. | 0.6 | $597.12 |
| 7/19/2025 | Salvaggio, Kathryn N. | Revise Le Hung cross-examination outline. | 6.3 | $6,269.76 |
| 7/19/2025 | Mitra, Kasturi | Review and synthesize additional Gilimex production | 4.7 | $4,256.32 |
| 7/19/2025 | Deal, Timothy E. | Analyze documents recently produced by Gilimex in preparation for August 4 evidentiary hearing on fraud and sanctions (5.6); communications with associate team re same (0.6); exchange emails with J. Estes and D. Ketani re filing response to July 18 letter from Gilimex (0.5); emails review and revise draft letter motion to seal same (0.6). | 7.3 | $7,264.96 |
| 7/19/2025 | Cherry, Ingrid V | Update exhibit list and organize exhibits on shared drive for review (3); conduct cite check on letter drafted to send to court (1.2); review documents in new production (2) | 6.2 | $3,749.76 |
| 7/19/2025 | Salvaggio, Kathryn N. | Review impeachment documents, translated documents, and draft exhibits to prepare for hearing. | 1.4 | $1,393.28 |
| 7/19/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on exhibits. | 0.3 | $298.56 |
| 7/19/2025 | Salvaggio, Kathryn N. | Analyze documents to support selection of exhibits for hearing. | 1 | $995.20 |
| 7/19/2025 | Estes, Jordan L. | Revise draft letter; confer with B. Berke. | 3.4 | $6,443.00 |
| 7/19/2025 | Carter, Morgan | Review documents from new production ahead of evidentiary hearing. | 2.9 | $1,753.92 |
| 7/19/2025 | Berke, Barry H. | Revise draft letter to the court and discuss letter and related hearing issues. | 0.6 | $1,443.00 |
| 7/19/2025 | Ketani, Daniel Michael | Editing letter to court re fraud disclosures. | 3.3 | $5,395.50 |
| 7/20/2025 | Salvaggio, Kathryn N. | Correspond with M. Carter, I. Cherry, and M. Konstantino on exhibits. | 1.6 | $1,592.32 |
| 7/20/2025 | Salvaggio, Kathryn N. | Review documents for exhibit list for hearing. | 0.5 | $497.60 |
| 7/20/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani, T. Deal, K. Mitra, and I. Cherry on new Gilimex production. | 0.9 | $895.68 |
| 7/20/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on video excerpts of transcripts. | 0.2 | $199.04 |
| 7/20/2025 | Mitra, Kasturi | Review additional Gilimex production to show fraudulent nature of Blaze Max PO | 3.8 | $3,441.28 |
| 7/20/2025 | Salvaggio, Kathryn N. | Revise cross-examination outline of Le Hung to support hearing preparation. | 4.6 | $4,577.92 |
| 7/20/2025 | Cherry, Ingrid V | Review documents in new production and correspond with team regarding same (9.1); correspond with team regarding updates to exhibit list (.5) | 9.6 | $5,806.08 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/20/2025 | Salvaggio, Kathryn N. | Review letters from Plaintiffs on alleged employee fraud. | 0.4 | $398.08 |
| 7/20/2025 | Salvaggio, Kathryn N. | Review draft letter response to Court on Gilimex employee fraud. | 0.2 | $199.04 |
| 7/20/2025 | Mitra, Kasturi | Research ███████████ | 0.4 | $362.24 |
| 7/20/2025 | Salvaggio, Kathryn N. | Participate in call with I. Cherry on sub-supplier documents. | 0.4 | $398.08 |
| 7/20/2025 | Deal, Timothy E. | Review and revise draft letter to Court responding to July 18 letter submitted to Court via email by Gilimex (0.6); exchange emails with J. Estes re same (0.3); analyze documents recently produced by Gilimex in connection with preparation for August 4 evidentiary hearing on fraud and sanctions (5.1); communications with associate team re same (0.4). | 6.4 | $6,369.28 |
| 7/20/2025 | Mitra, Kasturi | Call with M. Konstantino to discuss K. Jackson cross topics | 0.5 | $452.80 |
| 7/20/2025 | Salvaggio, Kathryn N. | Revise exhibit list to support hearing preparation. | 2.5 | $2,488.00 |
| 7/20/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves on revisions to outline for cross-examination. | 0.1 | $99.52 |
| 7/20/2025 | Mitra, Kasturi | Draft cross module for K. Jackson | 1.3 | $1,177.28 |
| 7/20/2025 | Estes, Jordan L. | Revise and finalize letter; email on exhibits for hearing. | 2.7 | $5,116.50 |
| 7/20/2025 | Carter, Morgan | Revise exhibit list documents (2.4); Review documents from new production batch (3.7). | 6.1 | $3,689.28 |
| 7/20/2025 | Berke, Barry H. | Revise draft letter to the court and discuss letter and related hearing issues. | 2.7 | $6,493.50 |
| 7/20/2025 | Ketani, Daniel Michael | Conferences and correspondence with B. Berke and J. Estes re letter to court re fraud; (1.5); revisions to letter re fraud (0.5); review of and comments re exhibit list (1.4). | 3.4 | $5,559.00 |
| 7/21/2025 | Salvaggio, Kathryn N. | Further revise exhibit list to support hearing preparation. | 2.1 | $2,089.92 |
| 7/21/2025 | Cherry, Ingrid V | Review deposition clips for presentation to partner and send feedback on cuts (.8); review documents from new production (1); attend team meeting to discuss exhibit list and findings from new production (1.5); prepare for and attend expert witness call (1); correspond with team regarding updates to exhibit list and implement said updates (5.4); schedule and attend exhibit list update meeting to finalize changes with team (2.3) | 12 | $7,257.60 |
| 7/21/2025 | Salvaggio, Kathryn N. | Revise cross-examination outline of Le Hung. | 0.4 | $398.08 |
| 7/21/2025 | Deal, Timothy E. | Review court order (0.1); communications with Managing Attorney's Office re filing July 20 response letter pursuant to court order (0.2); review and propose limited redactions to same (0.8); review and revise draft letter motion to seal same (1.1); exchange emails with J. Estes re same (0.3); attend meeting re review of documents produced by Gilimex on July 17 (1.0); communications with J. Estes and K. Mitra re cross examination outlines (0.4); conduct review of documents produced by Gilimex on July 21 in connection with preparation for evidentiary hearing re fraud and sanctions (2.2). | 6.1 | $6,070.72 |
| 7/21/2025 | Salvaggio, Kathryn N. | Participate in team meeting on analysis of new production and exhibit list. | 2.3 | $2,288.96 |
| 7/21/2025 | Salvaggio, Kathryn N. | Revise exhibit list following team meeting on strategy. | 5.2 | $5,175.04 |
| 7/21/2025 | Mitra, Kasturi | Prepare for meeting with Orozco | 0.3 | $271.68 |
| 7/21/2025 | Mitra, Kasturi | Team meeting to discuss exhibit list | 2.2 | $1,992.32 |
| 7/21/2025 | Salvaggio, Kathryn N. | Correspond with B. Berke on cross-examination preparation of L. Hung. | 0.2 | $199.04 |
| 7/21/2025 | Mitra, Kasturi | Call with Orozco to discuss presentation | 0.8 | $724.48 |
| 7/21/2025 | Salvaggio, Kathryn N. | Discuss exhibits for hearing with I. Cherry and M. Carter. | 0.5 | $497.60 |
| 7/21/2025 | Salvaggio, Kathryn N. | Participate in second team meeting on exhibits. | 1.8 | $1,791.36 |
| 7/21/2025 | Carter, Morgan | Attend meeting to discuss exhibit list (2.4); Revise exhibit list (7.7); Attend meeting to finalize exhibit list (2.0). | 12.1 | $7,318.08 |
| 7/21/2025 | Salvaggio, Kathryn N. | Draft discovery requests following court order on alleged fraud. | 0.5 | $497.60 |
| 7/21/2025 | Mitra, Kasturi | Team meeting to finalize exhibit list | 1.8 | $1,630.08 |
| 7/21/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani, M. Carter, and I. Cherry on exhibit list. | 0.4 | $398.08 |
| 7/21/2025 | Mitra, Kasturi | Revise Pham outline | 0.6 | $543.36 |
| 7/21/2025 | Salvaggio, Kathryn N. | Review correspondence with Plaintiffs on exhibit list. | 0.2 | $199.04 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/21/2025 | Estes, Jordan L. | Meetings on exhibit list; confer with B. Berke on hearing; confer with D. Ketani on hearing; meeting with Nardello; hearing prep. | 9.7 | $18,381.50 |
| 7/21/2025 | Berke, Barry H. | Discussions re: court order and review sanctions document productions. | 1.3 | $3,126.50 |
| 7/21/2025 | Ketani, Daniel Michael | Conferences and correspondence with B. Berke, J. Estes, K. Salvaggio, K. Mitra, S. Greaves, and team re exhibit list and new document production (4.1); conferences and correspondence with expert witness and Nardello (0.8); review of new documents and related work product (1.4); finalizing and sending exhibit list (0.7). | 7 | $11,445.00 |
| 7/22/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on transcript digest. | 0.2 | $199.04 |
| 7/22/2025 | Salvaggio, Kathryn N. | Review correspondence of parties on productions. | 0.5 | $497.60 |
| 7/22/2025 | Cherry, Ingrid V | Review documents on plaintiff's exhibit list (1.1); attend exhibit team meeting (1.3); attend expert witness preparation meeting (.8); review deposition excerpts and circulate to team (.5); conduct document search on relativity (1.5); propose additions to cross outline update plan (1); coordinate and attend meeting with expert team (.5) | 6.7 | $4,052.16 |
| 7/22/2025 | Deal, Timothy E. | Analyze documents on exhibit list received from Gilimex; strategize with J. Estes, D. Ketani, and associate team re response to same; review discovery requests; propose and incorporate provisional redactions to letter to court re alleged employee fraud; review and revise draft letter motion to seal; exchange emails with J. Estes and D. Ketani re same; coordinate filing of same and letter to court re alleged employee fraud with Managing Attorneys' Office. | 6.1 | $6,070.72 |
| 7/22/2025 | Mitra, Kasturi | Review new exhibit list provided by Gilimex | 1.7 | $1,539.52 |
| 7/22/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes on meeting related to Plaintiffs' exhibits. | 0.1 | $99.52 |
| 7/22/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal, K. Mitra, I. Cherry, M. Konstantino, and M. Carter on Plaintiffs' exhibits. | 0.4 | $398.08 |
| 7/22/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani and K. Mitra on translations of documents for hearing. | 0.1 | $99.52 |
| 7/22/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves on analysis to track purchase orders. | 0.3 | $298.56 |
| 7/22/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on next steps related to exhibits and witnesses for hearing. | 0.2 | $199.04 |
| 7/22/2025 | Mitra, Kasturi | Team meeting to discuss exhibits | 1.4 | $1,267.84 |
| 7/22/2025 | Mitra, Kasturi | Call with J. Estes and I. Cherry regarding Orozco direct | 0.4 | $362.24 |
| 7/22/2025 | Salvaggio, Kathryn N. | Participate in team meeting on exhibits and document production. | 1.3 | $1,293.76 |
| 7/22/2025 | Salvaggio, Kathryn N. | Draft analysis related to cross-examination of Le Hung in light of admissions of fraud. | 2.2 | $2,189.44 |
| 7/22/2025 | Mitra, Kasturi | Draft Pham outline | 1.3 | $1,177.28 |
| 7/22/2025 | Salvaggio, Kathryn N. | Analyze documents to prepare potential exhibits for hearing. | 1 | $995.20 |
| 7/22/2025 | Mitra, Kasturi | Research Luong documents for cross | 0.9 | $815.04 |
| 7/22/2025 | Mitra, Kasturi | Call with Nardello to discuss Orozco testimony | 0.5 | $452.80 |
| 7/22/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung. | 1.6 | $1,592.32 |
| 7/22/2025 | Mitra, Kasturi | Review, analyze, and collect documents relevant for Orozco's direct | 3.7 | $3,350.72 |
| 7/22/2025 | Salvaggio, Kathryn N. | Draft summary related to document productions. | 1.2 | $1,194.24 |
| 7/22/2025 | Berke, Barry H. | Discuss with team new documents re: fraud/sanctions and review/comment on discovery requests. | 1.4 | $3,367.00 |
| 7/22/2025 | Estes, Jordan L. | Meeting with Nardello; meeting with team on plaintiff's exhibits; meeting with team on A. Orozco direct; confer with B. Berke and D. Ketani on discovery requests; revise A. Orozco direct outline; revise sealing letter; call with E. Filusch. | 7.2 | $13,644.00 |
| 7/22/2025 | Carter, Morgan | Confer with team on plaintiff exhibit list (1.2); Review documents in plaintiff's exhibit list (1.5); Review documents for potential objections (1.8); Conduct research to support hearing theory (4.9). | 9.4 | $5,685.12 |
| 7/22/2025 | Ketani, Daniel Michael | Conferences and correspondence with B. Berke, J. Estes, and K. Salvaggio re exhibit list, cross examinations, and discovery requests (3.0); review of new documents and cross-outline (2.9). | 5.9 | $9,646.50 |
| 7/23/2025 | Deal, Timothy E. | Analyze Gilimex letter motion to seal and case law cited therein (1.2); draft opposition letter and research and analyze case law in connection with same (2.8); draft outline for cross examination of Tien Luong and analyze key documents in connection with same (1.7). | 5.7 | $5,672.64 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/23/2025 | Cherry, Ingrid V | Review documents and draft email to team regarding findings (1.5); meet with Le Hung cross team to review proposed edits to outline (1.5); meet with team to discuss plaintiff's exhibit list and proposed objections as well as upcoming deliverables and overall trial strategy (1.3); meet with expert witness team (1.3); compare documents on plaintiff's exhibit list to past-filed documents (1); research ████████ (2); prepare exhibit list for expert outline (1); review documents in new production and prepare email to team regarding key findings (2.7) | 12.3 | $7,439.04 |
| 7/23/2025 | Salvaggio, Kathryn N. | Correspond with associate team on objections to Plaintiffs' exhibits. | 0.8 | $796.16 |
| 7/23/2025 | Salvaggio, Kathryn N. | Participate in meeting with D. Ketani and I. Cherry on cross-examination of Le Hung. | 1.7 | $1,691.84 |
| 7/23/2025 | Salvaggio, Kathryn N. | Analyze video excerpts related to depositions. | 0.4 | $398.08 |
| 7/23/2025 | Salvaggio, Kathryn N. | Draft short outline of Le Hung cross-examination themes in advance of meeting with B. Berke and J. Estes. | 0.3 | $298.56 |
| 7/23/2025 | Salvaggio, Kathryn N. | Participate in team meeting on discovery requests, exhibits, objections to exhibits, translation of key documents, and cross-examination preparation. | 2.3 | $2,288.96 |
| 7/23/2025 | Salvaggio, Kathryn N. | Analyze deposition transcript digest to prepare for hearing. | 0.6 | $597.12 |
| 7/23/2025 | Salvaggio, Kathryn N. | Review correspondence with translator, K. Mitra, and M. Carter on exhibits. | 0.6 | $597.12 |
| 7/23/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal on document review related to sub-suppliers. | 0.3 | $298.56 |
| 7/23/2025 | Salvaggio, Kathryn N. | Analyze documents to evaluate exhibits for hearing. | 4.7 | $4,677.44 |
| 7/23/2025 | Carter, Morgan | Review documents to add to exhibit lists (3.8); Prepare objections to plaintiff exhibits (2.0); Research local rules for hearing specifications (1.8); Compare various documents to develop hearing strategy (2.9); Review documents for translation needs (3.6). | 14.1 | $8,527.68 |
| 7/23/2025 | Estes, Jordan L. | Team meeting; A. Orozco prep; strategize re: J. Chow-Callam Q&A and charts; confer with D. Ketani; call with B. Kearney; review exhibits; emails with Kasowitz. | 8.9 | $16,865.50 |
| 7/23/2025 | Mitra, Kasturi | Draft Orozco direct outline | 3.2 | $2,897.92 |
| 7/23/2025 | Mitra, Kasturi | Meeting with Nardello regarding Orozco direct | 1 | $905.60 |
| 7/23/2025 | Mitra, Kasturi | Exhibit list meeting | 0.5 | $452.80 |
| 7/23/2025 | Berke, Barry H. | Discussion re: new documents and investigation regarding documents (.9); discussion re: Le Hung cross-x outline (.3); review draft letter to court and email to Kasowitz (.4). | 1.6 | $3,848.00 |
| 7/23/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves on purchase order chart. | 0.2 | $199.04 |
| 7/23/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on deposition transcript digest for B. Berke. | 0.3 | $298.56 |
| 7/23/2025 | Salvaggio, Kathryn N. | Revise client correspondence related to productions and alleged confession. | 0.3 | $298.56 |
| 7/23/2025 | Ketani, Daniel Michael | Conferences and correspondence with B. Berke, J. Estes, K. Salvaggio, K. Mitra, and team re discovery, exhibit list and cross (3.5); review of new documents (1.6); conferences and correspondences with witnesses (1.8). | 6.9 | $11,281.50 |
| 7/23/2025 | Gezgin, Nilhan | Assist attorneys prepare exhibits for evidentiary hearing. | 5 | $2,384.00 |
| 7/24/2025 | Salvaggio, Kathryn N. | Participate in call with I. Cherry on spreadsheet related to inventory. | 0.2 | $199.04 |
| 7/24/2025 | Cherry, Ingrid V | Review documents for addition to the exhibit list and draft email to team regarding same (1.3); provide objections to defendant's exhibit list (2.8); meet with expert and demonstratives teams ████████ (.9); meet with team to discuss additions to exhibit list (.9); meet with exhibit team to review additions to exhibit list and objections (1.4); complete document review research question for of-counsel, review and revise email draft on same and correspond with of counsel regarding findings (2); update exhibit list with new exhibits (.9); review expert witness documents and update chart (2); export documents for use in expert question and answer (.5); | 12.7 | $7,680.96 |
| 7/24/2025 | Mitra, Kasturi | Start drafting chart of corroborating evidence and revise Orozco outline with information from chart | 5 | $4,528.00 |
| 7/24/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves, I. Cherry, and M. Konstantino on exhibits for hearing. | 0.9 | $895.68 |
| 7/24/2025 | Deal, Timothy E. | Review, revise, and finalize opposition letter re Gilimex motion to seal; communications with J. Estes and D. Ketani re same; coordinate filing of same with Managing Attorney's Office; finalize review of documents recently produced by Gilimex; draft summary of same for D. Ketani; compile ████████; review documents on Amazon exhibit list. | 6.3 | $6,269.76 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/24/2025 | Salvaggio, Kathryn N. | Participate in team call on exhibits. | 2.2 | $2,189.44 |
| 7/24/2025 | Mitra, Kasturi | Call with J. Estes, D. Ketani, DOAR and Nardello | 1.3 | $1,177.28 |
| 7/24/2025 | Mitra, Kasturi | Touch base with Maya re Chow-Callam | 0.2 | $181.12 |
| 7/24/2025 | Salvaggio, Kathryn N. | Revise exhibit lists to prepare for trial. | 2.8 | $2,786.56 |
| 7/24/2025 | Salvaggio, Kathryn N. | Revise chapters related to Le Hung cross-examination. | 0.7 | $696.64 |
| 7/24/2025 | Salvaggio, Kathryn N. | Revise draft objections to Plaintiff's exhibits. | 2.5 | $2,488.00 |
| 7/24/2025 | Salvaggio, Kathryn N. | Participate in meeting with S. Greaves and I. Cherry on exhibits and objections. | 1.3 | $1,293.76 |
| 7/24/2025 | Salvaggio, Kathryn N. | Revise analysis related to ███████ to support hearing preparation. | 0.4 | $398.08 |
| 7/24/2025 | Mitra, Kasturi | Addressing translation and production issues | 0.4 | $362.24 |
| 7/24/2025 | Salvaggio, Kathryn N. | Revise letter to counsel related to supplemental production. | 0.3 | $298.56 |
| 7/24/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani and K. Mitra related to supplemental production. | 0.2 | $199.04 |
| 7/24/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on exhibits. | 0.2 | $199.04 |
| 7/24/2025 | Salvaggio, Kathryn N. | Participate in call with K. Mitra on production to Plaintiff. | 0.1 | $99.52 |
| 7/24/2025 | Salvaggio, Kathryn N. | Draft correspondence to team on exhibits. | 0.7 | $696.64 |
| 7/24/2025 | Estes, Jordan L. | K. Jackson witness prep; call with DOAR on expert charts; meeting with K. Mitra and M. Konstantino on Jean Chow-Callam Direct; identify exhibits for J. Chow-Callam direct; meet and confer with Kasowitz; prepare for meet and confer. | 8 | $15,160.00 |
| 7/24/2025 | Berke, Barry H. | Call with Kasowitz for M&C (.4); discussions re: new documents and hearing (1.2); review sealing draft (.2). | 1.8 | $4,329.00 |
| 7/24/2025 | Mitra, Kasturi | Draft and finalize production letter | 0.3 | $271.68 |
| 7/24/2025 | Mitra, Kasturi | Meeting with J. Estes and M. Konstantino regarding Chow-Callam direct | 0.4 | $362.24 |
| 7/24/2025 | Carter, Morgan | Review documents for evidentiary hearing (4.9); Compile documents for new evidentiary hearing theory (1.4); Update record of translated document materials (2.2); Update exhibit objections (1.6); Update defendant exhibit materials (2.1); Meet to discuss exhibit strategy (.9). | 13.1 | $7,922.88 |
| 7/24/2025 | Ketani, Daniel Michael | Conferences and correspondence with expert witnesses (1.3); review of exhibit lists (1.2); team meetings re exhibits (2.0); meet and confer with opposing counsel re discovery (0.5); conferences and correspondence with N. Meyer re letter brief (0.6); conferences and correspondence with J. Estes re case strategy and logistics (0.8); reviewing cross-examination materials (1.0). | 7.4 | $12,099.00 |
| 7/25/2025 | Cherry, Ingrid V | Update exhibit list and correspond with team regarding same (8.8); meet with team to discuss additions to defendant's exhibit list and objections to plaintiff's list (2.5); update objections to defendant's exhibit list (1); draft expert witness cross examination outline (.6) | 12.9 | $7,801.92 |
| 7/25/2025 | Salvaggio, Kathryn N. | Analyze documents to support exhibit list. | 3.6 | $3,582.72 |
| 7/25/2025 | Deal, Timothy E. | Review notes from meet and confer with Kasowitz; analyze correspondence setting forth Gilimex allegation of employee fraud; draft summary chart re same and Amazon responses thereto; review and comment upon high-level outline for cross examination of Tien Luong. | 3.6 | $3,582.72 |
| 7/25/2025 | Mitra, Kasturi | Revise Orozco outline | 2.3 | $2,082.88 |
| 7/25/2025 | Mitra, Kasturi | Revise Tappeto outline | 0.7 | $633.92 |
| 7/25/2025 | Salvaggio, Kathryn N. | Participate in team call on exhibits and objections. | 1.4 | $1,393.28 |
| 7/25/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry and M. Carter on revisions to exhibit objections. | 0.2 | $199.04 |
| 7/25/2025 | Salvaggio, Kathryn N. | Revise objections to exhibits. | 0.7 | $696.64 |
| 7/25/2025 | Salvaggio, Kathryn N. | Participate in call with I. Cherry, S. Greaves, and M. Carter on exhibits and objections. | 0.2 | $199.04 |
| 7/25/2025 | Salvaggio, Kathryn N. | Participate in second team meeting on exhibits to prepare for hearing. | 0.8 | $796.16 |
| 7/25/2025 | Salvaggio, Kathryn N. | Revise exhibit list to support hearing. | 2.2 | $2,189.44 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/25/2025 | Carter, Morgan | Prepare language documents for production (3.2); Review documents for strategization (3.9); Confer with team regarding exhibit production (1.8); Revise exhibit objections and list (1.8). | 10.7 | $6,471.36 |
| 7/25/2025 | Mitra, Kasturi | Meeting with Tappeto to prep for direct | 0.5 | $452.80 |
| 7/25/2025 | Mitra, Kasturi | Meeting with Chow-Callam to prep for direct | 0.5 | $452.80 |
| 7/25/2025 | Salvaggio, Kathryn N. | Revise outline for cross-examination of Le Hung. | 1.7 | $1,691.84 |
| 7/25/2025 | Salvaggio, Kathryn N. | Correspond with Consilio on production. | 0.5 | $497.60 |
| 7/25/2025 | Mitra, Kasturi | Prepare translation documents for production | 2 | $1,811.20 |
| 7/25/2025 | Estes, Jordan L. | Meetings on exhibits; prep with A. Tappeto; prep with J. Chow-Callam; review exhibits for hearing. | 6.1 | $11,559.50 |
| 7/25/2025 | Berke, Barry H. | Review/revise/discuss draft discovery letter for sanctions (.6); review materials re: hearing (.5). | 1.1 | $2,645.50 |
| 7/25/2025 | Ketani, Daniel Michael | Meetings with team re exhibits (3.2); reviewing and revising exhibit list and objections (2.4); Nardello witness preparation (2.1); revising discovery letter (1.5); conferences and correspondence with J. Estes re evidentiary hearing strategy (0.7); conferences and correspondence with K. Mitra re document production (0.5). | 10.4 | $17,004.00 |
| 7/26/2025 | Cherry, Ingrid V | Draft expert witness outline (2.5); meet with mid-level associate to discuss edits to expert witness outline (1.3); conduct research into questions posed by senior team and correspond regarding same (3.1); conduct document review in anticipation of revising cross examination outline (1.8) | 8.7 | $5,261.76 |
| 7/26/2025 | Mitra, Kasturi | Revise Orozco outline | 4.4 | $3,984.64 |
| 7/26/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani, I. Cherry, and S. Greaves on next steps related to cross-examination of Le Hung. | 0.3 | $298.56 |
| 7/26/2025 | Salvaggio, Kathryn N. | Revise list of themes related to Le Hung cross-examination. | 0.3 | $298.56 |
| 7/26/2025 | Deal, Timothy E. | Draft outline for cross examination of Tien Luong; teleconference with K. Mitra and M. Konstantino re same; exchange emails with J. Estes re same; analyze key documents in connection with same. | 5.6 | $5,573.12 |
| 7/26/2025 | Mitra, Kasturi | Draft Luong outline. | 1.6 | $1,448.96 |
| 7/26/2025 | Salvaggio, Kathryn N. | Review correspondence of D. Ketani and I. Cherry on metadata. | 0.1 | $99.52 |
| 7/26/2025 | Salvaggio, Kathryn N. | Review correspondence of LSI, K. Mitra, and M. Carter on metadata. | 0.1 | $99.52 |
| 7/26/2025 | Carter, Morgan | Compile next production of Vietnamese translation documents. | 3.8 | $2,298.24 |
| 7/26/2025 | Estes, Jordan L. | Draft J. Chow-Callam Q&A; review exhibits for Q&A; draft T. Luong cross section; revise K. Jackson Q&A; emails on hearing/prep. | 6.3 | $11,938.50 |
| 7/26/2025 | Ketani, Daniel Michael | Correspondence with J. Estes and K. Salvaggio re discovery and Le Hung cross. | 0.6 | $981.00 |
| 7/26/2025 | Berke, Barry H. | Emails re: new developments. | 0.4 | $962.00 |
| 7/27/2025 | Salvaggio, Kathryn N. | Revise Le Hung cross-examination outline. | 3.9 | $3,881.28 |
| 7/27/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves and I. Cherry on Le Hung cross-examination outline. | 0.3 | $298.56 |
| 7/27/2025 | Salvaggio, Kathryn N. | Review analysis of I. Cherry on ███████████████. | 0.5 | $497.60 |
| 7/27/2025 | Cherry, Ingrid V | Revise cross examination outline and correspond with senior associate regarding revisions and feedback on further edits (8.8) | 8.8 | $5,322.24 |
| 7/27/2025 | Mitra, Kasturi | Revise Kelly Jackson direct outline | 1.7 | $1,539.52 |
| 7/27/2025 | Mitra, Kasturi | Gather LSI downloads | 0.2 | $181.12 |
| 7/27/2025 | Salvaggio, Kathryn N. | Revise analysis related to raw materials communications to prepare for cross-examination of Gilimex witnesses. | 1.5 | $1,492.80 |
| 7/27/2025 | Mitra, Kasturi | Draft Luong cross examination, including collaboration, employment agreement, and investigation | 2.7 | $2,445.12 |
| 7/27/2025 | Deal, Timothy E. | Review and revise draft outline for cross examination of Nguyet Pham and analyze key documents in connection with same; review and revise draft outline for cross examination of Tien Luong and analyze key documents in connection with same; communications with K. Mitra and M. Konstantino re same. | 5.7 | $5,672.64 |
| 7/27/2025 | Salvaggio, Kathryn N. | Analyze produced documents and translations related to alleged investigation of employee fraud. | 3.7 | $3,682.24 |
| 7/27/2025 | Salvaggio, Kathryn N. | Further revise outline related to cross-examination of Le Hung. | 1.7 | $1,691.84 |
| 7/27/2025 | Carter, Morgan | Collect next batch of production documents (2.0); Revise existing list of translation materials to reflect current production (1.1). | 3.1 | $1,874.88 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/27/2025 | Mitra, Kasturi | Download and digest Hahn documents | 0.5 | $452.80 |
| 7/27/2025 | Mitra, Kasturi | Send documents for certification and translation to LSI | 0.7 | $633.92 |
| 7/27/2025 | Mitra, Kasturi | Revise Chow-Callam outline | 0.6 | $543.36 |
| 7/27/2025 | Estes, Jordan L. | Call with B. Kearney and D. Ketani; emails on hearing; review exhibits for hearing | 0.9 | $1,705.50 |
| 7/27/2025 | Ketani, Daniel Michael | Correspondence with team and review of materials for hearing preparation (1.0); correspondence with client and opposing counsel re discovery dispute (0.3). | 1.3 | $2,125.50 |
| 7/28/2025 | Salvaggio, Kathryn N. | Analyze documents for potential additions to exhibit list. | 3.7 | $3,682.24 |
| 7/28/2025 | Cherry, Ingrid V | Organize exhibit folders based on updated list (.5); meet with expert witness team to discuss feedback on outline (.5); update expert witness materials chart to send to demonstratives team and correspond with midlevel associate regarding same (2); coordinate logistics for expert witness meeting preparation and prepare materials for same (1.3); update expert witness outline (6.9) | 11.2 | $6,773.76 |
| 7/28/2025 | Salvaggio, Kathryn N. | Correspond with team on exhibit list. | 0.2 | $199.04 |
| 7/28/2025 | Deal, Timothy E. | Confer with K. Salvaggio re hearing preparation and related discovery issues (0.3); analyze documents concerning potential Gilimex witness Bich Hanh (1.2); review and revise outline for cross examination of Tien Luong and analyze key documents in connection with same (1.4); review and revise outline for cross examination of Nguyet Pham and analyze key documents in connection with same (1.9). | 4.8 | $4,776.96 |
| 7/28/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and K. Mitra on stipulation of facts related to supplier witnesses. | 0.2 | $199.04 |
| 7/28/2025 | Salvaggio, Kathryn N. | Revise draft stipulation of facts related to suppliers. | 0.4 | $398.08 |
| 7/28/2025 | Salvaggio, Kathryn N. | Review ▮▮▮▮▮▮▮▮▮▮ to prepare for cross-examination of Le Hung. | 0.3 | $298.56 |
| 7/28/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves and I. Cherry on documents related to Le Hung cross-examination. | 0.1 | $99.52 |
| 7/28/2025 | Salvaggio, Kathryn N. | Participate in call with T. Deal on prehearing order. | 0.3 | $298.56 |
| 7/28/2025 | Salvaggio, Kathryn N. | Review rules related to prehearing order. | 0.3 | $298.56 |
| 7/28/2025 | Salvaggio, Kathryn N. | Draft prehearing order. | 1.2 | $1,194.24 |
| 7/28/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on demonstratives and exhibits. | 0.5 | $497.60 |
| 7/28/2025 | Salvaggio, Kathryn N. | Correspond with M. Carter on translated documents for hearing. | 0.2 | $199.04 |
| 7/28/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on team meeting related to hearing. | 0.1 | $99.52 |
| 7/28/2025 | Salvaggio, Kathryn N. | Review correspondence of I. Cherry on author metadata in production to analyze documents for hearing. | 0.1 | $99.52 |
| 7/28/2025 | Salvaggio, Kathryn N. | Review court orders to support correspondence to Plaintiff on discovery requests. | 0.1 | $99.52 |
| 7/28/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on joint prehearing order. | 0.1 | $99.52 |
| 7/28/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and I. Cherry on correspondence from Plaintiffs on supplemental production. | 0.2 | $199.04 |
| 7/28/2025 | Salvaggio, Kathryn N. | Review documents and correspondence with Consilio related to latest production. | 1.2 | $1,194.24 |
| 7/28/2025 | Carter, Morgan | Review and verify correct document IDs and Bates for translation materials (1.5); Gather new potential exhibits to be translated to Vietnamese (2.8); Create chart to track new fraud material (1.8); Review documents to assist teammates with additional support for arguments (2.6). | 8.7 | $5,261.76 |
| 7/28/2025 | Mitra, Kasturi | Draft stipulation. | 1.3 | $1,177.28 |
| 7/28/2025 | Mitra, Kasturi | Review Tappeto outline. | 0.3 | $271.68 |
| 7/28/2025 | Mitra, Kasturi | Call with M. Konstantino regarding Chow-Callam outline. | 0.5 | $452.80 |
| 7/28/2025 | Mitra, Kasturi | Coordinate translations with LSI. | 1 | $905.60 |
| 7/28/2025 | Mitra, Kasturi | Call with J. Estes and I. Cherry regarding Orozco outline. | 0.4 | $362.24 |
| 7/28/2025 | Mitra, Kasturi | Continue digest of Hahn documents. | 0.5 | $452.80 |
| 7/28/2025 | Mitra, Kasturi | Revise Alberto outline. | 3.5 | $3,169.60 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/28/2025 | Estes, Jordan L. | Revise K. Jackson outline; revise A. Orozco outline; meeting on A. Orozco direct; review DOAR charts; draft update email to Amazon; call with client after adjournment; review interrogatories and new production; confer with B. Berke and D. Ketani. | 7.1 | $13,454.50 |
| 7/28/2025 | Ketani, Daniel Michael | Editing Le Hung cross (3.8); conferences and correspondence with B. Berke, J. Estes, and client re hearing strategy (1.2). | 5 | $8,175.00 |
| 7/28/2025 | Berke, Barry H. | Call with Jordan and Dan re: order and hearing prep. | 0.4 | $962.00 |
| 7/28/2025 | Gezgin, Nilhan | Gather and organize Plaintiffs' exhibits for evidentiary hearing. | 2.4 | $1,144.32 |
| 7/28/2025 | Gezgin, Nilhan | Update court filings for attorney review. | 0.3 | $143.04 |
| 7/29/2025 | Cherry, Ingrid V | Draft expert witness outline and prepare materials for meeting (2.5); attend expert witness preparation session (3); attend team meeting (.6); correspond with exhibit team regarding updates to exhibit list (.3); draft and send email to expert regarding materials for further review and prepare said materials (1.4); draft objections to plaintiff's exhibit list (1); work on chart tracking admittedly fraudulent documents (1.3) | 10.1 | $6,108.48 |
| 7/29/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and D. Ketani on meeting related to Le Hung cross-examination preparation. | 0.1 | $99.52 |
| 7/29/2025 | Salvaggio, Kathryn N. | Correspond with Consilio on production. | 0.3 | $298.56 |
| 7/29/2025 | Salvaggio, Kathryn N. | Review revisions of S. Greaves to cross-examination outline of L. Hung. | 0.4 | $398.08 |
| 7/29/2025 | Deal, Timothy E. | Strategize with B. Berke, J. Estes, D. Ketani, and associate team re preparation for hearing; analyze responses to recent interrogatories and newly produced documents; review and revise outline for cross examination of Tien Luong; review ███████████████ ███████████████████████████████████; draft summary of findings re same. | 5.4 | $5,374.08 |
| 7/29/2025 | Salvaggio, Kathryn N. | Review Plaintiffs' objections to Amazon exhibits. | 0.3 | $298.56 |
| 7/29/2025 | Salvaggio, Kathryn N. | Review revised exhibit list of Plaintiff. | 0.2 | $199.04 |
| 7/29/2025 | Salvaggio, Kathryn N. | Participate in team meeting on next steps related to litigation. | 0.7 | $696.64 |
| 7/29/2025 | Salvaggio, Kathryn N. | Revise exhibit list to support hearing. | 3.1 | $3,085.12 |
| 7/29/2025 | Mitra, Kasturi | Direct preparation examination with Orozco | 3 | $2,716.80 |
| 7/29/2025 | Mitra, Kasturi | Attend Gilimex team meeting | 0.3 | $271.68 |
| 7/29/2025 | Salvaggio, Kathryn N. | Draft letter to Court on extension of time related to pre-hearing order. | 0.7 | $696.64 |
| 7/29/2025 | Salvaggio, Kathryn N. | Review individual rules of judge ██████████████████████████ | 0.3 | $298.56 |
| 7/29/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes on letter to court on Pre-Hearing Order. | 0.1 | $99.52 |
| 7/29/2025 | Mitra, Kasturi | Revise Chow-Callam's direct outline | 2.1 | $1,901.76 |
| 7/29/2025 | Salvaggio, Kathryn N. | Analyze filings related to discovery to support next steps on discovery request. | 0.6 | $597.12 |
| 7/29/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on letter related to discovery requests. | 0.1 | $99.52 |
| 7/29/2025 | Salvaggio, Kathryn N. | Review documents to support cross-examination of Le Hung. | 0.9 | $895.68 |
| 7/29/2025 | Salvaggio, Kathryn N. | Review documents related to Plaintiff's latest production. | 0.9 | $895.68 |
| 7/29/2025 | Berke, Barry H. | Meeting with team re: hearing preparation, discussions re: new document development and revise draft letters to the court. | 1.3 | $3,126.50 |
| 7/29/2025 | Estes, Jordan L. | A. Orozco prep; team meeting; confer with B. Berke and D. Ketani; revise Orozco direct; review and analyze new production; comms on new production. | 8.1 | $15,349.50 |
| 7/29/2025 | Carter, Morgan | Confer with full team to discuss strategy and next steps (.4); Coordinate translations with Consilio and LSI (.9); Revise chart tracking document translation productions (.6); Prepare new translation documents for production (2.8); Revise chart on fraudulent documents with M. Konstantino and I. Cherry (2.2); Provide document translation and summary for team (1.4). | 8.3 | $5,019.84 |
| 7/29/2025 | Ketani, Daniel Michael | Witness preparation (2.5); team meeting (0.5); conferences and correspondence with B. Berke and J. Estes re new case developments (0.5); editing Le Hung cross outline (2.6). | 6.1 | $9,973.50 |
| 7/29/2025 | Gezgin, Nilhan | Gather and organize Plaintiffs' exhibits for evidentiary hearing. | 0.5 | $238.40 |
| 7/29/2025 | Gezgin, Nilhan | Update court filings. | 0.2 | $95.36 |
| 7/30/2025 | Salvaggio, Kathryn N. | Review correspondence with J. Estes, S. Greaves, I. Cherry, and N. Gezgin on potential exhibits. | 1.1 | $1,094.72 |
| 7/30/2025 | Salvaggio, Kathryn N. | Review filings and case law on motion to compel witness ██████████████. | 0.7 | $696.64 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/30/2025 | Cherry, Ingrid V | Update ███████████████████████ (3.3); review documents for updates to trial demonstratives (2.3); draft correspo | 8.4 | $5,080.32 |
| 7/30/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal on opposition to letter on remote witness testimony. | 0.2 | $199.04 |
| 7/30/2025 | Salvaggio, Kathryn N. | Review correspondence with team and Plaintiffs on witnesses. | 0.1 | $99.52 |
| 7/30/2025 | Salvaggio, Kathryn N. | Review documents for potential supplemental exhibits. | 0.4 | $398.08 |
| 7/30/2025 | Deal, Timothy E. | Draft opposition to application for remote testimony; conduct legal research in connection with same; confer with G. Hart and T. Sun re same; review and revise outline for cross examination of Tien Luong; analyze key documents in connection with same. | 7.1 | $7,065.92 |
| 7/30/2025 | Salvaggio, Kathryn N. | Review analysis of M. Konstantino and S. Greaves on log book produced by Gilimex. | 0.3 | $298.56 |
| 7/30/2025 | Salvaggio, Kathryn N. | Review correspondence with team and Plaintiffs on requested discovery. | 0.2 | $199.04 |
| 7/30/2025 | Salvaggio, Kathryn N. | Analyze interrogatory responses of Plaintiffs. | 0.4 | $398.08 |
| 7/30/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on letter to court related to discovery. | 0.2 | $199.04 |
| 7/30/2025 | Salvaggio, Kathryn N. | Participate in meeting with T. Deal on motion related to remote witness. | 0.2 | $199.04 |
| 7/30/2025 | Salvaggio, Kathryn N. | Analyze objections to exhibits for potential revisions. | 1.2 | $1,194.24 |
| 7/30/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani, K. Mitra, M. Carter, and LSI on translated documents for hearing. | 0.8 | $796.16 |
| 7/30/2025 | Salvaggio, Kathryn N. | Participate in team meeting on Gilimex production. | 0.3 | $298.56 |
| 7/30/2025 | Salvaggio, Kathryn N. | Review chart on translated documents. | 0.5 | $497.60 |
| 7/30/2025 | Mitra, Kasturi | Revise Chow-Callam outline | 0.5 | $452.80 |
| 7/30/2025 | Mitra, Kasturi | Assess ███████████████████ | 1 | $905.60 |
| 7/30/2025 | Salvaggio, Kathryn N. | ████████████████████████████████████████ | 0.6 | $597.12 |
| 7/30/2025 | Carter, Morgan | Team meeting (.3); Update and verify Eng to Viet chart (2.0); revise spreadsheet (3.1); Coordinate with Consilio (.2); Consilio meeting (.2); Prepare documents for new translation batch (.6); Download and organize new translation batch (2.2). | 8.6 | $5,201.28 |
| 7/30/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on objections to Plaintiff's exhibits. | 0.4 | $398.08 |
| 7/30/2025 | Estes, Jordan L. | Revise A. Orozco outline; call with ink dating expert; call with B. Kearney; team call on ████████████ review ██████████ ████████ review and analyze newly produced documents for J. Chow-Callam testimony. | 9.8 | $18,571.00 |
| 7/30/2025 | Ketani, Daniel Michael | Conferences and correspondence with B. Berke, J. Estes, and K. Salvaggio re hearing strategy and logistics (1.0); potential expert interviews (0.9); editing Le Hung cross outline (6.8). | 8.7 | $14,224.50 |
| 7/30/2025 | Berke, Barry H. | Discussions re: new production/analysis. | 0.8 | $1,924.00 |
| 7/30/2025 | Gezgin, Nilhan | Assist attorneys prepare exhibits for evidentiary hearing. | 0.5 | $238.40 |
| 7/30/2025 | Gezgin, Nilhan | Update court filings. | 0.2 | $95.36 |
| 7/31/2025 | Salvaggio, Kathryn N. | Review revised outline related to Le Hung. | 0.3 | $298.56 |
| 7/31/2025 | Salvaggio, Kathryn N. | Draft correspondence to I. Cherry on inventory report analysis. | 0.4 | $398.08 |
| 7/31/2025 | Salvaggio, Kathryn N. | Analyze exhibits in Le Hung outline. | 1 | $995.20 |
| 7/31/2025 | Cherry, Ingrid V | Cite check Le Hung cross examination outline and finalize document for review at internal team meeting (2.5); attend Le Hung cross outline meeting (3.3); call expert to discuss outstanding review questions (.3); meet with associate team working on PO spreadsheet tracker to discuss findings and next steps (.5); prepare exhibits for expert meeting (1); correspond with team regarding follow-up tasks from Le Hung cross examination meeting (.3); correspond with expert team in anticipation of preparation meeting (.8); create key players chart (1.5) | 10.2 | $6,168.96 |
| 7/31/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry, M. Konstantino, and N. Gezgin on additional exhibits for direct witnesses for hearing. | 0.8 | $796.16 |
| 7/31/2025 | Salvaggio, Kathryn N. | Revise outline for Le Hung cross-examination. | 1.7 | $1,691.84 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 7/31/2025 | Deal, Timothy E. | Review and revise draft outline for cross examination of Nguyet Pham; analyze key produced documents and work product in connection with same. | 5.5 | $5,473.60 |
| 7/31/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves on Gilimex-produced document. | 0.1 | $99.52 |
| 7/31/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on revisions to cross-examination outline of Le Hung in advance of meeting with B. Berke. | 0.2 | $199.04 |
| 7/31/2025 | Salvaggio, Kathryn N. | Participate in meeting with B. Berke on cross-examination of Le Hung. | 3.3 | $3,284.16 |
| 7/31/2025 | Salvaggio, Kathryn N. | Review correspondence with K. Mitra and M. Carter on translation documents. | 0.2 | $199.04 |
| 7/31/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani on rules related to ███████████ | 0.1 | $99.52 |
| 7/31/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves and I. Cherry on supplemental revisions to cross-examination outline of Le Hung. | 0.3 | $298.56 |
| 7/31/2025 | Mitra, Kasturi | Address translation issues with LSI | 0.5 | $452.80 |
| 7/31/2025 | Mitra, Kasturi | Revise slide deck for Orozco | 0.8 | $724.48 |
| 7/31/2025 | Mitra, Kasturi | Call with Maria and follow up email regarding presentation | 0.3 | $271.68 |
| 7/31/2025 | Salvaggio, Kathryn N. | Further revise cross-examination outline of Le Hung. | 1.3 | $1,293.76 |
| 7/31/2025 | Salvaggio, Kathryn N. | Analyze exhibit list to support hearing. | 2.8 | $2,786.56 |
| 7/31/2025 | Berke, Barry H. | Meeting with team re: Le Hung cross-x and related issues for sanctions hearing (2.7); discussion with Jordan re: outstanding discovery requests (.2). | 2.9 | $6,974.50 |
| 7/31/2025 | Estes, Jordan L. | Meeting on Le Hung cross; confer with B. Berke on discovery requests; draft update email to client; review documents for J. Chow-Callam direct. | 3.7 | $7,011.50 |
| 7/31/2025 | Mitra, Kasturi | Conduct ███████████ for Callam outline | 2.2 | $1,992.32 |
| 7/31/2025 | Gezgin, Nilhan | Prepare exhibits for evidentiary hearing. | 4 | $1,907.20 |
| 7/31/2025 | Ketani, Daniel Michael | Le Hung cross prep (3.5); drafting letter re new developments (1.5); correspondence with DOAR re demonstratives (0.4); reviewing and editing witness outlines (0.8); conferences and correspondence with B. Berke, J. Estes, K. Salvaggio, and K. Mitra re hearing prep and strategy (0.8). | 7 | $11,445.00 |
| 7/31/2025 | Carter, Morgan | Make exhibit list updates (1.6); Coordinate details for new production (1.0); Review documents for production (2.1); Communicate with Consilio for new documents (.9); Coordinate between team members to consolidate new translation requests (.8); Conduct research into Judge rules (.5); Research documents in Relativity (1.3). | 8.2 | $4,959.36 |
| 8/1/2025 | Salvaggio, Kathryn N. | Analyze exhibit list and Plaintiff's objections for revisions. | 2.4 | $2,388.48 |
| 8/1/2025 | Cherry, Ingrid V | Expert witness preparation meeting (3.8) draft email regarding demonstrative updates to share with demonstrative team (2); correspond with team regarding updates to exhibit list (1.8); revise Orozco outline (1.5); create key players chart (.9) | 10 | $6,048.00 |
| 8/1/2025 | Salvaggio, Kathryn N. | Draft correspondence to team on revisions to exhibit list. | 0.3 | $298.56 |
| 8/1/2025 | Salvaggio, Kathryn N. | Draft correspondence to team on demonstratives. | 0.3 | $298.56 |
| 8/1/2025 | Salvaggio, Kathryn N. | Draft correspondence to M. Carter on court rules related to exhibits. | 0.1 | $99.52 |
| 8/1/2025 | Salvaggio, Kathryn N. | Draft correspondence to N. Gezgin and M. Carter on translated documents. | 0.9 | $895.68 |
| 8/1/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on exhibits. | 0.6 | $597.12 |
| 8/1/2025 | Salvaggio, Kathryn N. | Participate in call with M. Carter on translations. | 0.2 | $199.04 |
| 8/1/2025 | Deal, Timothy E. | Strategize with K. Mitra and M. Konstantino re topics for cross examinations of Tien Luong and Nguyet Pham; communication re counsel for Tien Luong; prepare proposed electronic device order for submission to Court; exchange emails with J. Estes and D. Ketani re same; review and revise draft outline for cross examination of Nguyet Pham and analyze key documents in connection with same; analyze recently produced documents allegedly fabricated by Tien Luong. | 5.6 | $5,573.12 |
| 8/1/2025 | Salvaggio, Kathryn N. | Review chart related to translated documents. | 0.5 | $497.60 |
| 8/1/2025 | Salvaggio, Kathryn N. | Revise exhibit list to support hearing. | 2 | $1,990.40 |
| 8/1/2025 | Salvaggio, Kathryn N. | Analyze documents to support exhibit list for hearing. | 2.7 | $2,687.04 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/1/2025 | Carter, Morgan | Coordinate new exhibit translations from English to Vietnamese (2.0); Review witness outlines to prepare documents for hearing (3.1); Conduct research into Judge rules (.6); Coordinate between team members for translation document production (2.9); | 8.6 | $5,201.28 |
| 8/1/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on exhibits. | 0.4 | $398.08 |
| 8/1/2025 | Mitra, Kasturi | Review meeting with Orozco to walk through direct | 4 | $3,622.40 |
| 8/1/2025 | Mitra, Kasturi | Touch base with M. Konstantino and T. Deal regarding cross outlines | 0.8 | $724.48 |
| 8/1/2025 | Mitra, Kasturi | Coordinate production of translations | 0.5 | $452.80 |
| 8/1/2025 | Mitra, Kasturi | Track additional exhibits for production | 1.1 | $996.16 |
| 8/1/2025 | Salvaggio, Kathryn N. | Review exhibits to prepare for hearing. | 0.3 | $298.56 |
| 8/1/2025 | Mitra, Kasturi | Coordinate translation production | 0.3 | $271.68 |
| 8/1/2025 | Mitra, Kasturi | Revise JCC outline | 0.9 | $815.04 |
| 8/1/2025 | Estes, Jordan L. | A. Orozco prep; revise A. Orozco direct; review and revise demonstrative exhibits; confer with B. Berke and D. Ketani; review and revise order on electronic devices; emails on exhibits and production. | 7.8 | $14,781.00 |
| 8/1/2025 | Berke, Barry H. | Review witness outlines/developments for sanctions hearing and discuss with Jordan Estes (1.4); discussion with Jordan Estes re: outstanding discovery issues (.2). | 1.6 | $3,848.00 |
| 8/1/2025 | Ketani, Daniel Michael | Conferences and correspondence with expert witness re hearing slides (1.2); conferences and correspondence with J. Estes, K. Salvaggio, K. Mitra, and M. Konstantino re witness outlines and exhibit list for hearing (4.1). | 5.3 | $8,665.50 |
| 8/1/2025 | Gezgin, Nilhan | Assist attorneys prepare exhibits for evidentiary hearing. | 5.5 | $2,622.40 |
| 8/1/2025 | Salvaggio, Kathryn N. | Further analyze chart related to translated documents. | 1 | $995.20 |
| 8/1/2025 | Salvaggio, Kathryn N. | Review correspondence of Le Hung to prepare for cross-examination. | 0.4 | $398.08 |
| 8/2/2025 | Cherry, Ingrid V | Create translation priority list (1.2); cite check expert witness outline and update exhibit folder (1.5); review documents to prepare expert witness cross examination preparation outline and correspond with team regarding same (3.2) | 5.9 | $3,568.32 |
| 8/2/2025 | Mitra, Kasturi | Update certified translations | 3.5 | $3,169.60 |
| 8/2/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes, D. Ketani, K. Mitra, and I. Cherry on strategy for exhibits and certified translations. | 2.1 | $2,089.92 |
| 8/2/2025 | Salvaggio, Kathryn N. | Draft demonstrative on fraudulent purchase orders to support hearing. | 0.6 | $597.12 |
| 8/2/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves and I. Cherry on cross-examination outline. | 0.2 | $199.04 |
| 8/2/2025 | Salvaggio, Kathryn N. | Revise chart to support demonstrative for hearing. | 1.6 | $1,592.32 |
| 8/2/2025 | Salvaggio, Kathryn N. | Participate in call with K. Mitra on translations. | 0.2 | $199.04 |
| 8/2/2025 | Salvaggio, Kathryn N. | Correspond with litigation consultant to support demonstrative for hearing. | 0.4 | $398.08 |
| 8/2/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry, K. Mitra, T. Deal, M. Carter, S. Greaves on exhibit list. | 0.3 | $298.56 |
| 8/2/2025 | Salvaggio, Kathryn N. | Revise demonstrative on fraudulent purchase orders. | 0.6 | $597.12 |
| 8/2/2025 | Mitra, Kasturi | QC Orozco Q&A and QC exhibits | 4.6 | $4,165.76 |
| 8/2/2025 | Deal, Timothy E. | Review and revise draft outline for cross examination of Nguyet Pham and analyze key documents in connection with same; review and revise draft outline for cross examination of Tien Luong and analyze key documents in connection with same; communications with D. Ketani, K. Mitra, and M. Konstantino re same. | 7.6 | $7,563.52 |
| 8/2/2025 | Salvaggio, Kathryn N. | Participate in call with K. Mitra on cross-examination of Gilimex witnesses. | 0.2 | $199.04 |
| 8/2/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung. | 3 | $2,985.60 |
| 8/2/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on questions related to purchase orders. | 0.2 | $199.04 |
| 8/2/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves on timeline related to fraud. | 0.2 | $199.04 |
| 8/2/2025 | Estes, Jordan L. | Revise letter on discovery dispute; calls with B. Berke on same; team emails on exhibits; review exhibits | 3.6 | $6,822.00 |
| 8/2/2025 | Gezgin, Nilhan | Assist attorneys prepare exhibits for evidentiary hearing. | 3.8 | $1,811.84 |
| 8/2/2025 | Carter, Morgan | Review individual exhibits for cohesion and consistency (3.8); Communicate with team for stamping needs (.5); Revise exhibits and exhibit list(1.8). | 6.1 | $3,689.28 |
| 8/2/2025 | Ketani, Daniel Michael | Conferences and correspondence with J. Estes, K. Salvaggio, and K. Mitra re cross outlines and exhibits. | 2.3 | $3,760.50 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/2/2025 | Berke, Barry H. | Discussed with Jordan Estes sanctions hearing and document developments (.4); review materials for hearing and emails re: examination (.8). | 1.2 | $2,886.00 |
| 8/3/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung. | 4.6 | $4,577.92 |
| 8/3/2025 | Cherry, Ingrid V | Meet with expert witness team to revise demonstratives and discuss cross outline drafting strategy (1.8); revise Le Hung cross examination outline (3.3); call with senior associate to discuss revisions to Le Hung cross examination outline (.5); coordinate logistics for expert witness meeting in office (.1); review documents for expert cross and draft high level lines of questioning (2.1); draft email to team elevating document findings to be used on expert cross (1.4); correspond with team regarding same (.8) | 10 | $6,048.00 |
| 8/3/2025 | Deal, Timothy E. | Review and revise draft outline for cross examination of Tien Luong and analyze key documents in connection with same; teleconference with D. Ketani re same; communications with K. Mitra and M. Konstantino re same; review comments on outline for cross examination of Nguyet Pham and exchange emails with J. Estes re same. | 7.8 | $7,762.56 |
| 8/3/2025 | Salvaggio, Kathryn N. | Participate in call with I. Cherry on analysis related to inventory reports. | 0.2 | $199.04 |
| 8/3/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on demonstratives for hearing. | 0.3 | $298.56 |
| 8/3/2025 | Salvaggio, Kathryn N. | Revise demonstrative related to fraudulent purchase orders. | 0.4 | $398.08 |
| 8/3/2025 | Salvaggio, Kathryn N. | Revise analysis related to later purchase orders ███████████████████████. | 1.4 | $1,393.28 |
| 8/3/2025 | Mitra, Kasturi | Resolving questions relating to Certified Translations | 0.5 | $452.80 |
| 8/3/2025 | Salvaggio, Kathryn N. | Correspond with litigation consultant on demonstratives. | 0.2 | $199.04 |
| 8/3/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani, K. Mitra, S. Greaves, and M. Carter on questions related to exhibit list. | 1.2 | $1,194.24 |
| 8/3/2025 | Salvaggio, Kathryn N. | Revise exhibit list to support hearing. | 0.8 | $796.16 |
| 8/3/2025 | Salvaggio, Kathryn N. | Correspond with B. Berke, D. Ketani, S. Greaves, and I. Cherry on meeting related to cross-examination of Gilimex witnesses. | 0.3 | $298.56 |
| 8/3/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves and I. Cherry on cross-examination outline for Le Hung. | 0.6 | $597.12 |
| 8/3/2025 | Mitra, Kasturi | Draft ██████████████ | 2 | $1,811.20 |
| 8/3/2025 | Salvaggio, Kathryn N. | Participate in call with I. Cherry on analysis related to purchase orders. | 0.3 | $298.56 |
| 8/3/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra and I. Cherry on inventory report analysis. | 0.1 | $99.52 |
| 8/3/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra and M. Carter on questions related to translations. | 0.6 | $597.12 |
| 8/3/2025 | Mitra, Kasturi | Prepare and send production | 1.5 | $1,358.40 |
| 8/3/2025 | Estes, Jordan L. | Review and revise demonstrative exhibits; review and edit ███████████████ | 1.5 | $2,842.50 |
| 8/3/2025 | Carter, Morgan | Analyze documents for support in direct outlines. | 1.8 | $1,088.64 |
| 8/3/2025 | Ketani, Daniel Michael | Conferences and correspondence with B. Berke, J. Estes, T. Deal, K. Salvaggio, and K. Mitra re exhibit lists and cross outlines (3.9); revising Tappeto outline (1.0); reviewing cross outlines (1.0). | 5.9 | $9,646.50 |
| 8/3/2025 | Berke, Barry H. | Emails re: witness cross-x for sanctions hearing and presentation. | 0.7 | $1,683.50 |
| 8/4/2025 | Cherry, Ingrid V | Correspond with senior associate regarding Le Hung outline revisions (.4); prepare documents for use in discussion at expert witness preparation meeting (.2); draft expert witness cross examination topics outline and send to partner (1.5); correspond with team regarding findings in new production (1); attend expert witness preparation meeting (2.4); discuss expert witness next steps with senior team (.6); correspond with expert team regarding follow-up areas of research (1); create Le Hung key documents folder for partner review (3.2); correspond with team regarding translations (.5) | 10.8 | $6,531.84 |
| 8/4/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung. | 4.6 | $4,577.92 |
| 8/4/2025 | Mitra, Kasturi | Revise Orozco cross | 0.6 | $543.36 |
| 8/4/2025 | Mitra, Kasturi | Revise ████████ | 3.6 | $3,260.16 |
| 8/4/2025 | Deal, Timothy E. | Teleconference with ██████████████████████████████████; review produced documents in connection with same; exchange emails with J. Estes re same; review and revise ██████████████████████ ████████████████████; communications with K. Mitra and M. Konstantino re same; analyze documents in new production from Gilimex. | 9.6 | $9,553.92 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/4/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani on cross-examination outline related to Le Hung. | 0.1 | $99.52 |
| 8/4/2025 | Salvaggio, Kathryn N. | Correspond with N. Gezgin, M. Konstantino, M. Carter, and I. Cherry on exhibits. | 0.6 | $597.12 |
| 8/4/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves and I. Cherry on revisions to cross-examination outline of Le Hung. | 0.3 | $298.56 |
| 8/4/2025 | Salvaggio, Kathryn N. | Review analysis of I. Cherry related to purchase orders. | 0.2 | $199.04 |
| 8/4/2025 | Salvaggio, Kathryn N. | Analyze exhibits to support hearing. | 2.1 | $2,089.92 |
| 8/4/2025 | Salvaggio, Kathryn N. | Correspond with M. Carter on translated exhibits. | 0.4 | $398.08 |
| 8/4/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on Le Hung cross-examination outline. | 0.2 | $199.04 |
| 8/4/2025 | Mitra, Kasturi | Meeting with Orozco to prepare for direct examination | 2.2 | $1,992.32 |
| 8/4/2025 | Salvaggio, Kathryn N. | Review responses of Plaintiffs on discovery requests. | 0.2 | $199.04 |
| 8/4/2025 | Salvaggio, Kathryn N. | Participate in call with I. Cherry on exhibit list question. | 0.2 | $199.04 |
| 8/4/2025 | Mitra, Kasturi | Meeting with K. Jackson. | 1 | $905.60 |
| 8/4/2025 | Mitra, Kasturi | Address outstanding issues with translations. | 0.3 | $271.68 |
| 8/4/2025 | Mitra, Kasturi | Finalize production of third party documents. | 1.5 | $1,358.40 |
| 8/4/2025 | Salvaggio, Kathryn N. | Revise structure of Le Hung cross-examination outline. | 0.6 | $597.12 |
| 8/4/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on key documents related to cross-examination of Le Hung. | 0.2 | $199.04 |
| 8/4/2025 | Salvaggio, Kathryn N. | Analyze documents to support preparation for cross-examination of Gilimex witnesses. | 2.1 | $2,089.92 |
| 8/4/2025 | Salvaggio, Kathryn N. | Review documents to support draft of pre-hearing order. | 0.8 | $796.16 |
| 8/4/2025 | Gezgin, Nilhan | Assist attorneys witness preparation of L. Hung. | 2.5 | $1,192.00 |
| 8/4/2025 | Gezgin, Nilhan | Assist attorneys prepare exhibits for evidentiary hearing. | 4.2 | $2,002.56 |
| 8/4/2025 | Mitra, Kasturi | Troubleshoot production upload issues with Consilio. | 0.5 | $452.80 |
| 8/4/2025 | Estes, Jordan L. | A. Orozco prep; A. Tappeto prep; K. Jackson prep; revise J. Chow-Callam outline; review and analyze newly produced documents; team emails on same; confer with B. Berke and D. Ketani on hearing strategy. | 11.7 | $22,171.50 |
| 8/4/2025 | Ketani, Daniel Michael | Witness prep for hearing (3.5); conferences and correspondence with B. Berke, J. Estes, K. Salvaggio, K. Mitra, and M. Konstantino re forfeiture strategy, exhibits, and logistics (2.0); revising witness outlines (4.5). | 10 | $16,350.00 |
| 8/4/2025 | Berke, Barry H. | Prepare for hearing and attend Orozco prep. | 1.3 | $3,126.50 |
| 8/4/2025 | Carter, Morgan | Review exhibit materials for support in cross outlines (3.0); Review Judge rules for submitting exhibits (.9); Coordinate edits to exhibit materials (2.4); Review translated materials (1.0); Coordinate between team members for new translations for outline support (1.6). | 8.9 | $5,382.72 |
| 8/5/2025 | Cherry, Ingrid V | Update PO fraud tracker chart (2.2); review summary charts to ensure accuracy and update exhibit folder accordingly (1.8); cite check Le Hung cross examination outline and prepare documents for meeting (3); attend team meeting discussing cross examination outlines and pretrial order (2.5); update objections to defendant's exhibit list (2); correspond with team regarding edits to Le Hung outline (.6); review pretrial order (.5) | 12.6 | $7,620.48 |
| 8/5/2025 | Mitra, Kasturi | Revise and update exhibit list and get it on file | 7.6 | $6,882.56 |
| 8/5/2025 | Salvaggio, Kathryn N. | Further documents to support hearing. | 2.8 | $2,786.56 |
| 8/5/2025 | Deal, Timothy E. | Analyze documents recently produced by Gilimex; exchange emails with J. Estes and K. Mitra re same; revise and finalize draft outline for cross examination of Tien Luong for review by B. Berke; analyze key documents in connection with same; attend strategy meeting with B. Berke, J. Estes, D. Ketani, K. Mitra, and M. Konstantino re same; continue revision of same based on feedback from B. Berke; draft letter motion to seal in connection with filing of Final Pre-Hearing Order; assist in coordination of filing of same with K. Salvaggio and Managing Attorney's Office. | 10.5 | $10,449.60 |
| 8/5/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes on objections to exhibits of Plaintiffs. | 0.3 | $298.56 |
| 8/5/2025 | Mitra, Kasturi | Troubleshoot issues with production of exhibits to court link | 3.2 | $2,897.92 |
| 8/5/2025 | Mitra, Kasturi | Meeting with Chow-Callam. | 1.3 | $1,177.28 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/5/2025 | Mitra, Kasturi | Luong cross meeting | 2 | $1,811.20 |
| 8/5/2025 | Berke, Barry H. | Meeting to discuss/revise witness cross-x outlines and pretrial order. | 2.6 | $6,253.00 |
| 8/5/2025 | Estes, Jordan L. | A. Tappeto prep; J. Chow-Callam prep; T. Luong cross meeting; Le Hung cross meeting; revise pre hearing order; court call; meet and confer; revise exhibit list; draft opening remarks; call with ink dating expert. | 12.5 | $23,687.50 |
| 8/5/2025 | Carter, Morgan | Take notes for call with opposing counsel and J. Estes (.5); Summarize and circulate notes from call with opposing counsel (.2); Research inquiries on filing procedures for the team (1.1); Compare plaintiff document to defendants' for consistency (2.6); Adjust our exhibit list in line with Judge rules and plaintiff additions (3.2); Coordinate filing details with K. Salvaggio, I. Cherry, and K. Mitra (1.4); Prepare exhibits for filing (3.1). | 12.1 | $7,318.08 |
| 8/5/2025 | Ketani, Daniel Michael | Witness preparation with A. Tappeto (2.5); revising Tappeto outline (0.8); meetings with B. Berke, J. Estes, K. Salvaggio, K. Mitra, S. Greaves, I. Cherry, and M. Konstantino re cross-examination outlines and strategy (4.2); revising cross-examination outlines (2.5); conferences and correspondence with K. Salvaggio and K. Mitra re exhibit list (2.1). | 12.1 | $19,783.50 |
| 8/5/2025 | Salvaggio, Kathryn N. | Participate in meeting with B. Berke, J. Estes, D. Ketani, S. Greaves, and I. Cherry on cross-examination of Le Hung. | 3.2 | $3,184.64 |
| 8/5/2025 | Salvaggio, Kathryn N. | Analyze exhibits to support hearing. | 5.1 | $5,075.52 |
| 8/5/2025 | Gezgin, Nilhan | Assist attorneys with preparation for evidentiary hearing. | 6 | $2,860.80 |
| 8/5/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on next steps related to hearing preparation. | 0.4 | $398.08 |
| 8/5/2025 | Salvaggio, Kathryn N. | Analyze newly produced documents to support hearing preparation. | 1.8 | $1,791.36 |
| 8/5/2025 | Salvaggio, Kathryn N. | Review correspondence of J. Estes and M. Carter on meet-and-confer. | 0.2 | $199.04 |
| 8/5/2025 | Salvaggio, Kathryn N. | Correspond with Managing Attorneys' Office on hearing preparation. | 0.3 | $298.56 |
| 8/5/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani and S. Greaves on log book module to support hearing preparation. | 0.4 | $398.08 |
| 8/5/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on selection of key documents for hearing preparation. | 0.2 | $199.04 |
| 8/5/2025 | Salvaggio, Kathryn N. | Correspond with M. Konstantino on inquiry of J. Estes related to log books. | 0.2 | $199.04 |
| 8/5/2025 | Salvaggio, Kathryn N. | Correspond with M. Carter on translated documents. | 0.3 | $298.56 |
| 8/5/2025 | Salvaggio, Kathryn N. | Review analysis of I. Cherry related to ██████████ | 0.4 | $398.08 |
| 8/6/2025 | Cherry, Ingrid V | Review documents related to question posed by expert team (1.2); respond to of counsel's question on Le Hung cross (.5); attend Le Hung cross examination revision meetings (2.5); revise expert direct examination materials in advance of meeting (1.3); attend expert witness preparation session (3) | 8.5 | $5,140.80 |
| 8/6/2025 | Mitra, Kasturi | Orozco cross | 0.5 | $452.80 |
| 8/6/2025 | Deal, Timothy E. | Communications with K. Salvaggio and Managing Attorney's Office re resolving issue with filing of Final Pre-Hearing Order; coordinate re-filing of same; review and revise outline of Tien Luong in response to comments from B. Berke and analyze key documents in connection with same; review and revise outline of Nguyet Pham in response to comments from J. Estes and analyze key documents in connection with same; review order from court re evidentiary hearing. | 5.9 | $5,871.68 |
| 8/6/2025 | Salvaggio, Kathryn N. | Correspond on meeting related to cross-examination of Le Hung. | 0.1 | $99.52 |
| 8/6/2025 | Salvaggio, Kathryn N. | Correspond with Plaintiffs on pre-hearing order. | 0.2 | $199.04 |
| 8/6/2025 | Salvaggio, Kathryn N. | Analyze documents and filings to prepare for examination of witnesses at hearing. | 2.2 | $2,189.44 |
| 8/6/2025 | Salvaggio, Kathryn N. | Review chart on hard copy documents to support hearing preparation. | 0.1 | $99.52 |
| 8/6/2025 | Mitra, Kasturi | Meeting to prepare Orozco for direct examination | 3.8 | $3,441.28 |
| 8/6/2025 | Mitra, Kasturi | Address issue with Orozco demonstrative. | 0.8 | $724.48 |
| 8/6/2025 | Mitra, Kasturi | Collect revisions for DOAR slides for Chow-Callam direct. | 0.5 | $452.80 |
| 8/6/2025 | Berke, Barry H. | Call with Laura, et al. re: hearing (.6); meeting with team re: Le Hung cross-examination and new document issues (3.1); Orozco prep attendance (.3); discussing with J. Estes and D. Ketani plan for opening statement (.4). | 4.4 | $10,582.00 |
| 8/6/2025 | Estes, Jordan L. | K. Jackson prep; A. Orozco prep; revise directs; draft opening; client call; confer with team on hearing schedule. | 10.2 | $19,329.00 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/6/2025 | Carter, Morgan | Compose chart detailing ███████████████ (3.9); Prepare timeline of ████████ (2.8); Review new exhibit materials (.7); Update translation chart and relevant folders(1.2). | 8.6 | $5,201.28 |
| 8/6/2025 | Mitra, Kasturi | Revise Orozco direct. | 1.5 | $1,358.40 |
| 8/6/2025 | Mitra, Kasturi | Call with K. Jackson. | 0.5 | $452.80 |
| 8/6/2025 | Mitra, Kasturi | Start revision of Chow-Callam direct. | 2.1 | $1,901.76 |
| 8/6/2025 | Ketani, Daniel Michael | Conferences and correspondence with B. Berke, J. Estes, K. Salvaggio, and K. Mitra re trial prep, strategy, and exhibits (2.3); meetings with B. Berke re witness outlines (3.5); reviewing and revising witness outlines (2.0). | 7.8 | $12,753.00 |
| 8/6/2025 | Salvaggio, Kathryn N. | Draft correspondence to court, J. Estes, and D. Ketani on exhibits. | 0.5 | $497.60 |
| 8/6/2025 | Salvaggio, Kathryn N. | Review exhibits to support hearing. | 0.4 | $398.08 |
| 8/6/2025 | Salvaggio, Kathryn N. | Participate in call with K. Mitra on exhibits. | 0.4 | $398.08 |
| 8/6/2025 | Salvaggio, Kathryn N. | Participate in meeting with B. Berke, D. Ketani, S. Greaves, and I. Cherry on cross-examination of Le Hung. | 2.5 | $2,488.00 |
| 8/6/2025 | Salvaggio, Kathryn N. | Participate in second team meeting related to preparation for cross-examination of witnesses for hearing. | 4.2 | $4,179.84 |
| 8/7/2025 | Salvaggio, Kathryn N. | Analyze expert production ███████████ | 0.9 | $895.68 |
| 8/7/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry and S. Greaves on edits to outline for Le Hung. | 0.4 | $398.08 |
| 8/7/2025 | Cherry, Ingrid V | Correspond with demonstrative team regarding new slide creation (1.2); le hung edits (5.4); coordinate expert meeting logistics and (.2); edit expert witness outline and update exhibit binder (1.2); review and update document folder of hearing communications with opposing counsel (1.2) | 9.2 | $5,564.16 |
| 8/7/2025 | Salvaggio, Kathryn N. | Analyze documents to support exhibits for hearing. | 2.5 | $2,488.00 |
| 8/7/2025 | Deal, Timothy E. | Coordinate with Managing Attorney's Office re resolving filing issues with Final Pre-Hearing Order; teleconference with court clerk re same; generate opening statement template for filing; exchange emails with D. Ketani re opposing letter motion to seal courtroom; review and revise outline for cross examination of Nguyet Pham in response to comments from J. Estes and analyze key documents in connection with same; review and revise outline for cross examination of Tien Luong in response to discussion with B. Berke and analyze key documents in connection with same; exchange emails with M. Konstantino re additional lines of questioning in same. | 11.4 | $11,345.28 |
| 8/7/2025 | Salvaggio, Kathryn N. | Correspond with Managing Attorneys Office on filing related to pre-hearing order. | 0.3 | $298.56 |
| 8/7/2025 | Salvaggio, Kathryn N. | Review discovery responses from Plaintiffs. | 0.2 | $199.04 |
| 8/7/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung. | 3.3 | $3,284.16 |
| 8/7/2025 | Salvaggio, Kathryn N. | Participate in call with I. Cherry on revisions to outline for Le Hung cross-examination. | 0.1 | $99.52 |
| 8/7/2025 | Salvaggio, Kathryn N. | Participate in call with T. Deal on Gilimex witnesses and exhibits. | 0.3 | $298.56 |
| 8/7/2025 | Salvaggio, Kathryn N. | Further revise outline related to cross-examination of Le Hung. | 2.7 | $2,687.04 |
| 8/7/2025 | Estes, Jordan L. | Prep with J. Chow-Callam; revise J. Chow-Callam Q&A; review and revise exhibits; call with D. Ketani. | 5.1 | $9,664.50 |
| 8/7/2025 | Mitra, Kasturi | Organize additions to exhibit list. | 0.5 | $452.80 |
| 8/7/2025 | Mitra, Kasturi | Organize production to opposing party. | 0.5 | $452.80 |
| 8/7/2025 | Mitra, Kasturi | Call with Jean Chow-Callam to discuss and review direct examination. | 2 | $1,811.20 |
| 8/7/2025 | Mitra, Kasturi | Work with DOAR to create and revise Chow-Callam slides. | 2.1 | $1,901.76 |
| 8/7/2025 | Carter, Morgan | Revise exhibit list materials (3.7); Review documents in support of witness direct (2.1); Edit exhibit list in line with new materials (.8); Edit translation records (1.0); Update translation materials (.5). | 8.1 | $4,898.88 |
| 8/7/2025 | Ketani, Daniel Michael | Drafting opening (5.3); conferences and correspondence with J. Estes and K. Mitra re trial strategy and exhibits (1.0). | 6.3 | $10,300.50 |
| 8/7/2025 | Berke, Barry H. | Reviewed filings; emails. | 0.4 | $962.00 |
| 8/7/2025 | Gezgin, Nilhan | Assist attorneys with preparation for evidentiary hearing. | 0.7 | $333.76 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/8/2025 | Cherry, Ingrid V | Prepare documents for Le Hung cross preparation meeting (2); attend expert witness preparation meeting (.6); discuss expert witness next steps with team (.2); finalize demonstratives for expert testimony (.5); review expert witness exhibit binder for accuracy (1); attend Le Hung witness meeting (.8); meet with Le Hung associate team to determine next steps and divide work (.8); cite check Le Hung cross examination outline and update exhibit binder accordingly (3.5); revise Le Hung cross examination outline (.6); draft email to partner with updates on Le Hung work stream (.5) | 10.5 | $6,350.40 |
| 8/8/2025 | Salvaggio, Kathryn N. | Further revise outline related to cross-examination of Le Hung. | 2.5 | $2,488.00 |
| 8/8/2025 | Mitra, Kasturi | Send slide revisions for JCC outline to DOAR | 0.9 | $815.04 |
| 8/8/2025 | Mitra, Kasturi | Meeting with JCC for prepare and discussion | 0.7 | $633.92 |
| 8/8/2025 | Salvaggio, Kathryn N. | Analyze documents to support cross-examination of Gilimex witnesses. | 0.6 | $597.12 |
| 8/8/2025 | Salvaggio, Kathryn N. | Analyze documents to support defense exhibits for hearing. | 0.7 | $696.64 |
| 8/8/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani on hearing preparation. | 0.1 | $99.52 |
| 8/8/2025 | Deal, Timothy E. | Review Gilimex motion to seal courtroom; draft opposition to same; research and analyze case law in connection with same; exchange emails with J. Estes re same; draft letter motion to seal same; propose redactions to same; coordinate filing of same; review and revise outline for cross examination of Tien Luong; analyze court orders re sealing; draft summary for Gibson Dunn team; draft client summary for review by D. Ketani. | 9.2 | $9,155.84 |
| 8/8/2025 | Salvaggio, Kathryn N. | Participate in meeting with B. Berke, S. Greaves, and I. Cherry on preparation for cross-examination of Le Hung. | 2.2 | $2,189.44 |
| 8/8/2025 | Salvaggio, Kathryn N. | Participate in call with T. Deal on cross-examination of Gilimex witnesses. | 0.2 | $199.04 |
| 8/8/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung. | 3.9 | $3,881.28 |
| 8/8/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on next steps related to hearing preparation. | 0.2 | $199.04 |
| 8/8/2025 | Estes, Jordan L. | Prep J. Chow-Callam; prep A. Orozco; client call; revise Q&As; other hearing prep | 6.1 | $11,559.50 |
| 8/8/2025 | Berke, Barry H. | Review hearing materials and meeting with team re: same (1.4); call with Amazon Legal re: slides (1.2); discussion with Jordan/Dan re: opening and presentation (.3); revised letter on sealing (.2). | 3.1 | $7,455.50 |
| 8/8/2025 | Carter, Morgan | Review quality control of documents (6.1); Coordinate materials for translations (2.5). | 8.6 | $5,201.28 |
| 8/8/2025 | Ketani, Daniel Michael | Client presentation (1.3); conferences and correspondence with B. Berke, J. Estes, T. Deal, K. Salvaggio, K. Mitra, and team re hearing logistics, Le Hung cross, motion to seal opposition, and exhibit list and productions (4.1); drafting opening (7.2). | 12.6 | $20,601.00 |
| 8/8/2025 | Gezgin, Nilhan | Assist attorneys with preparation for evidentiary hearing. | 0.3 | $143.04 |
| 8/8/2025 | Salvaggio, Kathryn N. | Correspond with B. Berke, S. Greaves, and I. Cherry on meeting related to cross-examination of Gilimex witnesses. | 0.2 | $199.04 |
| 8/8/2025 | Salvaggio, Kathryn N. | Analyze exhibits of Plaintiffs for hearing. | 1.2 | $1,194.24 |
| 8/8/2025 | Salvaggio, Kathryn N. | Review translated documents to support hearing. | 0.6 | $597.12 |
| 8/8/2025 | Mitra, Kasturi | Meeting with Orozco to discuss and run through direct examination | 1 | $905.60 |
| 8/8/2025 | Mitra, Kasturi | Collect documents and other materials to be shared with JCC | 2 | $1,811.20 |
| 8/8/2025 | Mitra, Kasturi | Coordinate download of translations from LSI | 0.5 | $452.80 |
| 8/8/2025 | Mitra, Kasturi | Coordinate revision of Orozco slide deck | 0.3 | $271.68 |
| 8/8/2025 | Mitra, Kasturi | Update exhibit list and folders for production to Court | 1.5 | $1,358.40 |
| 8/9/2025 | Mitra, Kasturi | Hearing preparations, including organizing translations to be stamped, finalizing documents and materials for Chow-Callam and Orozco testimonies, and responding to other miscellaneous asks | 11.4 | $10,323.84 |
| 8/9/2025 | Cherry, Ingrid V | Review demonstrative slides for production (2); review newly produced documents and update objections to plaintiff's exhibit list (1.2); draft email regarding objections update (.1) update exhibit list (.7); review cross outline for documents in need of translation (.5); correspond with team regarding newly produced documents (.6); correspond with demonstrative team regarding changes to slides (.4); review examination outline to identify exhibits used therein (1); review documents in response to question from partner (1.7) | 8.2 | $4,959.36 |
| 8/9/2025 | Salvaggio, Kathryn N. | Analyze documents to support defense exhibits for hearing. | 4.5 | $4,478.40 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/9/2025 | Salvaggio, Kathryn N. | Revise witness list. | 0.5 | $497.60 |
| 8/9/2025 | Deal, Timothy E. | Review and revise outline for cross examination of Tien Luong in response to requests from B. Berke; analyze key documents in connection with same; communications with K. Mitra and M. Konstantino re same; exchange emails with K. Salvaggio re updated exhibit list; analyze documents in new production from Gilimex; exchange emails with D. Ketani re same. | 6.6 | $6,568.32 |
| 8/9/2025 | Salvaggio, Kathryn N. | Participate in call with I. Cherry on objections to exhibits. | 0.3 | $298.56 |
| 8/9/2025 | Salvaggio, Kathryn N. | Participate in call with K. Mitra on exhibits. | 0.1 | $99.52 |
| 8/9/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on final exhibit and witness lists. | 0.3 | $298.56 |
| 8/9/2025 | Salvaggio, Kathryn N. | Revise outline related to Le Hung cross-examination. | 1.5 | $1,492.80 |
| 8/9/2025 | Salvaggio, Kathryn N. | Revise objections to Plaintiffs' latest exhibit list. | 0.4 | $398.08 |
| 8/9/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry and M. Konstantino on objections to exhibits. | 0.3 | $298.56 |
| 8/9/2025 | Estes, Jordan L. | Revise opening; hearing prep | 4.4 | $8,338.00 |
| 8/9/2025 | Berke, Barry H. | Prepare for fraud hearing and revised opening. | 3.6 | $8,658.00 |
| 8/9/2025 | Ketani, Daniel Michael | Witness prep (1.2); revising witness preparation (0.8); conferences and correspondence with J. Estes, K. Salvaggio, K. Mitra, and M. Konstantino re exhibit list, productions, and new demonstratives (5.2); revising opening (1.3). | 8.5 | $13,897.50 |
| 8/9/2025 | Gezgin, Nilhan | Assist attorneys with preparation for evidentiary hearing. | 3.3 | $1,573.44 |
| 8/9/2025 | Salvaggio, Kathryn N. | Analyze newly produced documents of Plaintiffs. | 2.4 | $2,388.48 |
| 8/10/2025 | Mitra, Kasturi | Preparation for the hearing, including finalizing Chow-Callam deck, finalizing exhibit list, revising Orozco deck, and addressing miscellaneous factual questions | 14.3 | $12,950.08 |
| 8/10/2025 | Salvaggio, Kathryn N. | Review translated documents and related correspondence with D. Ketani. | 0.8 | $796.16 |
| 8/10/2025 | Deal, Timothy E. | Review and provide comments on written opening statement; exchange emails with D. Ketani and associate team re same; communications with K. Mitra re exhibit lists; exchange emails with J. Estes re outline for cross examination of Nguyet Pham; review court individual rules re paper submissions; communications with B. Berke and J. Estes re filing of opening statement and other pre-hearing materials; draft submission letter to court in connection with same; finalize pre-hearing materials for filing; analyze documents newly produced by Gilimex; correspond with associate team re same. | 6.8 | $6,767.36 |
| 8/10/2025 | Cherry, Ingrid V | Conduct cite check on opening statement and correspond with team regarding changes (1.5); review and update expert demonstratives (1.5); compile documents for use in expert examination (1.5); conduct QC review on plaintiff's exhibit folder (2); review newly produced documents and correspond with team regarding same (2.5); review new translations and draft email to team summarizing review (3); conduct cite check on Le Hung cross-examination outline (2) | 14 | $8,467.20 |
| 8/10/2025 | Salvaggio, Kathryn N. | Correspond with M. Carter, I. Cherry, and S. Greaves on translations to prepare for hearing. | 0.6 | $597.12 |
| 8/10/2025 | Salvaggio, Kathryn N. | Revise outline related to cross-examination of Le Hung. | 3.5 | $3,483.20 |
| 8/10/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on production of summary charts to Plaintiffs. | 0.3 | $298.56 |
| 8/10/2025 | Salvaggio, Kathryn N. | Analyze documents to support translations for hearing. | 2.8 | $2,786.56 |
| 8/10/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on preparation for hearing. | 0.3 | $298.56 |
| 8/10/2025 | Salvaggio, Kathryn N. | Revise opening statement for hearing. | 0.9 | $895.68 |
| 8/10/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra and I. Cherry on production of exhibits. | 0.2 | $199.04 |
| 8/10/2025 | Salvaggio, Kathryn N. | Analyze documents to support hearing preparation. | 4.8 | $4,776.96 |
| 8/10/2025 | Estes, Jordan L. | Revise Q&As; meet with J. Chow-Callam; review and analyze new documents; revise opening; other prep | 7.2 | $13,644.00 |
| 8/10/2025 | Berke, Barry H. | Revised/discussed opening statement, worked on witness outlines, and emailed/discussed new documents produced. | 3.2 | $7,696.00 |
| 8/10/2025 | Carter, Morgan | Adjust exhibit list ahead of new production (4.8); Review new production from plaintiffs (1.8); Review quality control of new folders (1.8). | 8.4 | $5,080.32 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/10/2025 | Ketani, Daniel Michael | Revising opening (2.1); conferences and correspondence with K. Salvaggio and K. Mitra re exhibits (3.5); reviewing cross outlines (1.5); conferences and correspondence with B. Berke, J. Estes, K. Salvaggio, and S. Greaves re cross outlines and new production (3.9). | 11 | $17,985.00 |
| 8/10/2025 | Gezgin, Nilhan | Assist attorneys with preparation for evidentiary hearing. | 6 | $2,860.80 |
| 8/11/2025 | Deal, Timothy E. | Review and revise outline for cross examination of Nguyet Pham in response to requests from J. Estes; analyze key documents in connection with same; communications with associate team re same; review outlines for documents to add to impeachment series of exhibits; assist with compilation of same; cite check and finalize pre-hearing opening statement for filing; coordinate with Managing Attorney's Office re filing of pre-hearing materials; review Gilimex witness list and opening statement; review and revise outline for cross examination Tien Luong in response to requests from B. Berke; communications with M. Konstantino re same; strategize with B. Berke and J. Estes re same. | 11.5 | $11,444.80 |
| 8/11/2025 | Salvaggio, Kathryn N. | Analyze exhibits to support hearing preparation. | 2.2 | $2,189.44 |
| 8/11/2025 | Cherry, Ingrid V | Answer partner questions regarding new production (3); attend expert witness preparation meeting (2.5); review plaintiff's exhibit folder (1); QC documents for use at trial (4); revise Le Hung outline (.7); attend Le Hung examination finalization meeting (1.3); QC expert witness binder and prepare materials to print (1) | 13.5 | $8,164.80 |
| 8/11/2025 | Salvaggio, Kathryn N. | Revise objections to Plaintiffs' exhibits. | 0.3 | $298.56 |
| 8/11/2025 | Salvaggio, Kathryn N. | Participate in meeting with B. Berke, J. Estes, D. Ketani, S. Greaves, K. Mitra, I. Cherry, M. Carter, and M. Konstantino to prepare for hearing. | 4.1 | $4,080.32 |
| 8/11/2025 | Salvaggio, Kathryn N. | Review translated documents for hearing. | 0.4 | $398.08 |
| 8/11/2025 | Estes, Jordan L. | J. Chow-Callam prep; A. Orozco prep; K. Jackson prep; other hearing prep | 13.6 | $25,772.00 |
| 8/11/2025 | Ketani, Daniel Michael | Witness preparation with A. Tappeto (4.0); revising witness outline (1.5); conferences and correspondence with K. Salvaggio and K. Mitra re exhibit list and witness outlines (2.3); conferences and correspondence with T. Deal re final opening and witness list (0.7); conferences and correspondence with B. Berke, J. Estes, K. Salvaggio, and S. Greaves re cross outlines (3.8); revising cross outline insert (1.3). | 13.6 | $22,236.00 |
| 8/11/2025 | Berke, Barry H. | Prepare for sanctions hearing. | 7.4 | $17,797.00 |
| 8/11/2025 | Carter, Morgan | Witness outline preparation ahead of evidentiary hearing (7.0); Gather materials needed for evidentiary hearing (3.1); Finalize evidentiary hearing exhibits (3.2). | 13.3 | $8,043.84 |
| 8/11/2025 | Gezgin, Nilhan | Assist attorneys with preparation for evidentiary hearing. | 9.1 | $4,338.88 |
| 8/11/2025 | Salvaggio, Kathryn N. | Further revise objections to exhibits of Plaintiffs. | 1.7 | $1,691.84 |
| 8/11/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes, D. Ketani, and K. Mitra on objections to exhibits of Plaintiffs. | 0.8 | $796.16 |
| 8/11/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves on log book module to support hearing. | 0.4 | $398.08 |
| 8/11/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal on next steps for hearing preparation. | 0.4 | $398.08 |
| 8/11/2025 | Salvaggio, Kathryn N. | Correspond with Consilio on Plaintiffs' production of documents. | 0.3 | $298.56 |
| 8/11/2025 | Salvaggio, Kathryn N. | Analyze Plaintiffs interrogatories to support hearing preparation. | 0.4 | $398.08 |
| 8/11/2025 | Salvaggio, Kathryn N. | Analyze documents for impeachment at hearing. | 1.4 | $1,393.28 |
| 8/11/2025 | Salvaggio, Kathryn N. | Correspond with N. Gezgin on impeachment documents. | 0.3 | $298.56 |
| 8/11/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra and M. Carter on updated defense exhibits for hearing. | 1 | $995.20 |
| 8/11/2025 | Salvaggio, Kathryn N. | Correspond with Court on exhibits for hearing. | 0.4 | $398.08 |
| 8/11/2025 | Salvaggio, Kathryn N. | Correspond with Plaintiffs on exhibits for hearing. | 0.4 | $398.08 |
| 8/11/2025 | Salvaggio, Kathryn N. | Correspond with Managing Attorneys' Office on witness list of Gilimex. | 0.2 | $199.04 |
| 8/11/2025 | Salvaggio, Kathryn N. | Review revised witness list of Gilimex. | 0.3 | $298.56 |
| 8/11/2025 | Mitra, Kasturi | Prepare for hearing, including meeting with various experts for prep sessions, handling final exhibit list exchanges, and other miscellaneous tasks | 12.1 | $10,957.76 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/12/2025 | Cherry, Ingrid V | Attend sanctions hearing | 5 | $3,024.00 |
| 8/12/2025 | Ketani, Daniel Michael | Evidentiary hearing (5.5). | 5.5 | $8,992.50 |
| 8/12/2025 | Berke, Barry H. | Prepare for sanctions hearing and attend hearing and debrief re: post-hearing filing. | 6.3 | $15,151.50 |
| 8/12/2025 | Mitra, Kasturi | Attend evidentiary hearing | 5 | $4,528.00 |
| 8/12/2025 | Estes, Jordan L. | Prepare for and participate in hearing | 5.5 | $10,422.50 |
| 8/12/2025 | Deal, Timothy E. | Attend evidentiary hearing on fraud and sanctions. | 4 | $3,980.80 |
| 8/12/2025 | Salvaggio, Kathryn N. | Review documents to prepare for hearing. | 2 | $1,990.40 |
| 8/12/2025 | Salvaggio, Kathryn N. | Participate in evidentiary hearing. | 5.3 | $5,274.56 |
| 8/12/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes on production of supplemental documents following hearing. | 0.2 | $199.04 |
| 8/12/2025 | Carter, Morgan | Provide drinks and materials for evidentiary hearing (1.0); Attend evidentiary hearing (5.0). | 6 | $3,628.80 |
| 8/13/2025 | Salvaggio, Kathryn N. | Correspond with N. Gezgin on hearing. | 0.2 | $199.04 |
| 8/13/2025 | Estes, Jordan L. | Call with D. Ketani on post-hearing brief; team emails on post-hearing briefing; client email on hearing. | 0.8 | $1,516.00 |
| 8/13/2025 | Berke, Barry H. | Emails/discussions re: hearing and post-hearing briefing. | 0.8 | $1,924.00 |
| 8/13/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and K. Mitra on timing of production of exhibits to court. | 0.2 | $199.04 |
| 8/13/2025 | Ketani, Daniel Michael | Conferences and correspondence with J. Estes re briefing (0.5); review of trial transcript (1.0); drafting outline for post-hearing briefing (1.1). | 2.6 | $4,251.00 |
| 8/13/2025 | Carter, Morgan | Review of exhibit materials ahead of post-hearing brief. | 1 | $604.80 |
| 8/13/2025 | Salvaggio, Kathryn N. | Review further correspondence with K. Mitra on exhibits. | 0.1 | $99.52 |
| 8/14/2025 | Salvaggio, Kathryn N. | Review correspondence of J. Estes and D. Ketani on next steps following hearing. | 0.3 | $298.56 |
| 8/14/2025 | Salvaggio, Kathryn N. | Participate in team meeting related to post-hearing tasks. | 0.7 | $696.64 |
| 8/14/2025 | Cherry, Ingrid V | Attend team meeting to discuss briefing responsibilities (.8), review transcript for errata, exhibit citations, and key testimony (2.3) | 3.1 | $1,874.88 |
| 8/14/2025 | Deal, Timothy E. | Attend video conference with J. Estes, D. Ketani, and associate team re preparing post-hearing briefing; strategize with associate team re same; teleconference with T. Sun re same; review prior draft brief in support of motion for sanctions. | 1.7 | $1,691.84 |
| 8/14/2025 | Mitra, Kasturi | Team meeting to address outstanding work streams on brief | 0.8 | $724.48 |
| 8/14/2025 | Estes, Jordan L. | Review and analyze hearing transcript; team meetings on post-hearing brief; review and analyzes sanctions cases. | 4 | $7,580.00 |
| 8/14/2025 | Berke, Barry H. | Discussion with Jordan re: post-hearing briefing. | 0.3 | $721.50 |
| 8/14/2025 | Carter, Morgan | Confer with team post-hearing (.7); Review hearing transcript (.4). | 1.1 | $665.28 |
| 8/14/2025 | Ketani, Daniel Michael | Review of hearing record (2.3); conferences and correspondence with J. Estes, R. Balikian, G. Hart, T. Sun, T. Deal, K. Salvaggio, and team re post-hearing briefing (1.2); drafting outline for post-hearing brief (1.7). | 5.2 | $8,502.00 |
| 8/15/2025 | Salvaggio, Kathryn N. | Review correspondence of K. Mitra, S. Greaves, I. Cherry, and D. Ketani on questions related to errata. | 0.4 | $398.08 |
| 8/15/2025 | Mitra, Kasturi | Draft and revise errata | 3.5 | $3,169.60 |
| 8/15/2025 | Cherry, Ingrid V | Errata transcript, identify exhibits used at hearing, and highlight key testimony (1.5); read hearing transcript (1); research case law question regarding late-produced documents (1.6) | 4.1 | $2,479.68 |
| 8/15/2025 | Deal, Timothy E. | Analyze hearing transcript in connection with preparing errata sheet; review and revise errata sheet; analyze case law re terminating sanctions for fraud on a court. | 2.2 | $2,189.44 |
| 8/15/2025 | Salvaggio, Kathryn N. | Analyze hearing transcript. | 1.4 | $1,393.28 |
| 8/15/2025 | Salvaggio, Kathryn N. | Revise hearing transcript errata. | 1.7 | $1,691.84 |
| 8/15/2025 | Berke, Barry H. | Discussion re: post-trial hearing and evidence. | 0.3 | $721.50 |
| 8/15/2025 | Estes, Jordan L. | Emails on logbook; emails on brief; review logbook in preparation for inspection; review caselaw analysis | 1.8 | $3,411.00 |
| 8/15/2025 | Carter, Morgan | Start timeline chart for evidentiary hearing brief. | 2.8 | $1,693.44 |
| 8/15/2025 | Ketani, Daniel Michael | Drafting post-hearing outline and brief. | 5.4 | $8,829.00 |
| 8/17/2025 | Cherry, Ingrid V | Research ██████ ██████ case law (2.5); finish reading hearing transcript (.8) | 3.3 | $1,995.84 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/17/2025 | Ketani, Daniel Michael | Drafting post-hearing brief. | 2.1 | $3,433.50 |
| 8/18/2025 | Cherry, Ingrid V | Research ▓▓▓▓▓ case law (6.7); review exhibit list for hearing (.5) | 7.2 | $4,354.56 |
| 8/18/2025 | Salvaggio, Kathryn N. | Analyze errata related to hearing. | 0.5 | $497.60 |
| 8/18/2025 | Salvaggio, Kathryn N. | Analyze exhibits related to hearing. | 3.9 | $3,881.28 |
| 8/18/2025 | Deal, Timothy E. | Confer with I. Cherry re remedies section of post-hearing brief; analyze case law ▓▓▓▓▓▓▓▓▓▓ | 3.1 | $3,085.12 |
| 8/18/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on exhibits related to hearing. | 0.4 | $398.08 |
| 8/18/2025 | Mitra, Kasturi | Update and QC exhibit list for post-hearing briefing | 4.5 | $4,075.20 |
| 8/18/2025 | Carter, Morgan | Work on production timeline chart for evidentiary hearing brief. | 6.4 | $3,870.72 |
| 8/18/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on exhibits for hearing. | 0.3 | $298.56 |
| 8/18/2025 | Salvaggio, Kathryn N. | Participate in call with D. Ketani on exhibits. | 0.1 | $99.52 |
| 8/18/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves, I. Cherry, and M. Konstantino on transcript excerpts. | 0.3 | $298.56 |
| 8/18/2025 | Estes, Jordan L. | Review and revise draft outline for brief; review documents for logbook inspection; logbook inspection | 3.2 | $6,064.00 |
| 8/18/2025 | Ketani, Daniel Michael | Drafting post-hearing brief. | 3 | $4,905.00 |
| 8/18/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and B. Berke on errata to hearing transcript. | 0.3 | $298.56 |
| 8/18/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani on updated exhibit list. | 0.2 | $199.04 |
| 8/19/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves on transcript excerpts related to Le Hung. | 0.1 | $99.52 |
| 8/19/2025 | Cherry, Ingrid V | Draft email memorandum regarding legal research into ▓▓▓▓▓▓▓▓▓▓▓▓ (2); meet with legal drafting team regarding remedies section and circulate follow-up information (1); research ▓▓▓▓▓▓▓▓ and draft email regarding same (1); review and update chronology chart (1.6) | 5.6 | $3,386.88 |
| 8/19/2025 | Mitra, Kasturi | Organize and finalize key transcript excerpts from evidentiary hearing | 1.5 | $1,358.40 |
| 8/19/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani and K. Mitra on transcript excerpts and exhibits. | 0.5 | $497.60 |
| 8/19/2025 | Salvaggio, Kathryn N. | Analyze hearing transcript. | 0.5 | $497.60 |
| 8/19/2025 | Mitra, Kasturi | Draft client memorandum summarizing evidentiary hearing | 3.8 | $3,441.28 |
| 8/19/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on hearing summary. | 0.2 | $199.04 |
| 8/19/2025 | Mitra, Kasturi | Revise joint exhibit list | 1.3 | $1,177.28 |
| 8/19/2025 | Deal, Timothy E. | Review legal research findings re awards of attorneys' fees as a sanction; strategize with A. Ebrahem and I. Cherry ▓▓▓▓▓▓▓▓ hearing brief; review ▓▓▓▓▓▓▓▓▓▓ | 1.2 | $1,194.24 |
| 8/19/2025 | Estes, Jordan L. | Call with D. Ketani; review and analyze key testimony; client emails; review ▓▓▓▓▓▓ | 1.5 | $2,842.50 |
| 8/19/2025 | Carter, Morgan | Conduct legal research on ▓▓▓▓▓▓▓▓▓▓▓▓ (3.1); Revise timeline chart for evidentiary hearing (4.5). | 7.6 | $4,596.48 |
| 8/19/2025 | Ketani, Daniel Michael | Drafting post-hearing brief. | 6.3 | $10,300.50 |
| 8/20/2025 | Cherry, Ingrid V | Review ▓▓▓▓▓ and propose changes to ▓▓▓▓▓▓▓ (.5) draft ▓▓▓▓▓▓ of brief (1.3); revise ▓▓▓▓▓▓ (2.7) | 4.5 | $2,721.60 |
| 8/20/2025 | Salvaggio, Kathryn N. | Correspond with M. Konstantino and K. Mitra on chronology. | 0.2 | $199.04 |
| 8/20/2025 | Deal, Timothy E. | Review and revise ▓▓▓▓▓▓▓▓▓▓▓ review and revise ▓▓▓▓▓▓ to be submitted in connection with post-hearing briefing; draft outline of ▓▓▓▓▓▓ of post-hearing brief; analyze applicable case law in connection with same; communications with A. Ebrahem and I. Cherry re same. | 4 | $3,980.80 |
| 8/20/2025 | Salvaggio, Kathryn N. | Review local rules to assess ▓▓▓▓▓▓▓ | 0.5 | $497.60 |
| 8/20/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on ▓▓▓▓▓▓ | 0.4 | $398.08 |
| 8/20/2025 | Salvaggio, Kathryn N. | Correspond with B. Berke and K. Mitra on errata to transcript. | 0.4 | $398.08 |
| 8/20/2025 | Mitra, Kasturi | Revise client memorandum | 1.5 | $1,358.40 |
| 8/20/2025 | Mitra, Kasturi | Review exhibit list | 2 | $1,811.20 |
| 8/20/2025 | Salvaggio, Kathryn N. | Revise ▓▓▓▓▓▓ | 2.1 | $2,089.92 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/20/2025 | Mitra, Kasturi | Revise and edit production chronology | 4.5 | $4,075.20 |
| 8/20/2025 | Salvaggio, Kathryn N. | Further revise summary related to hearing. | 0.5 | $497.60 |
| 8/20/2025 | Salvaggio, Kathryn N. | Correspond with B. Berke and J. Estes on ███████ | 0.2 | $199.04 |
| 8/20/2025 | Ketani, Daniel Michael | Drafting post-hearing brief. | 6.7 | $10,954.50 |
| 8/20/2025 | Estes, Jordan L. | Revise ███████ review transcript cites from hearing | 2 | $3,790.00 |
| 8/20/2025 | Berke, Barry H. | Reviewed/revised ███████ | 0.3 | $721.50 |
| 8/20/2025 | Carter, Morgan | Revise timeline production chart. | 4.8 | $2,903.04 |
| 8/21/2025 | Cherry, Ingrid V | Draft ███████ of post-hearing brief (3.7); assist in identifying citations for fact section of brief (1.1) | 4.8 | $2,903.04 |
| 8/21/2025 | Deal, Timothy E. | Analyze case law re ███████ draft portions of post-hearing brief re same; review and revise ███████ research and analyze case law re same; communications with A. Ebrahem and I. Cherry re same. | 8.3 | $8,260.16 |
| 8/21/2025 | Salvaggio, Kathryn N. | Review analysis related to timeline for court. | 0.1 | $99.52 |
| 8/21/2025 | Estes, Jordan L. | Revise post-hearing brief | 5.7 | $10,801.50 |
| 8/21/2025 | Carter, Morgan | Conduct cite check and edits for evidentiary hearing brief. | 3.9 | $2,358.72 |
| 8/22/2025 | Deal, Timothy E. | Review and revise ███████ of post-hearing brief; research and analyze case law in connection with same; communications with T. Sun, A. Ebrahem, and I. Cherry re same; finalize same for review by G. Hart. | 8.1 | $8,061.12 |
| 8/22/2025 | Cherry, Ingrid V | Revise lesser sanctions section of brief (1.4); conduct cite check on and review factual section of brief (2.5); review legal section of brief and propose cuts and changes (1.6) | 5.5 | $3,326.40 |
| 8/22/2025 | Salvaggio, Kathryn N. | Analyze revised exhibit list. | 0.5 | $497.60 |
| 8/22/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and K. Mitra on errata. | 0.2 | $199.04 |
| 8/22/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on updated exhibit list. | 0.4 | $398.08 |
| 8/22/2025 | Carter, Morgan | Revise evidentiary hearing brief draft. | 5.2 | $3,144.96 |
| 8/22/2025 | Estes, Jordan L. | Revise post-hearing brief | 4 | $7,580.00 |
| 8/22/2025 | Salvaggio, Kathryn N. | Further revise errata to hearing transcript. | 0.3 | $298.56 |
| 8/23/2025 | Estes, Jordan L. | Revise post-hearing brief | 4.8 | $9,096.00 |
| 8/25/2025 | Deal, Timothy E. | Communications with T. Sun and associate team re revisions to draft post-hearing brief; review court individual rules ███████ conduct legal research re ███████ draft summary of findings re same for review by T. Sun. | 3.3 | $3,284.16 |
| 8/25/2025 | Cherry, Ingrid V | Conduct cite check on fact section of brief (3.2). | 3.2 | $1,935.36 |
| 8/25/2025 | Carter, Morgan | Implement edits of evidentiary hearing brief draft. | 5.9 | $3,568.32 |
| 8/25/2025 | Estes, Jordan L. | Revise post-hearing brief | 0.8 | $1,516.00 |
| 8/26/2025 | Cherry, Ingrid V | Review cite check on factual section of brief (.4); research sanctions ███████ (5.6) | 6 | $3,628.80 |
| 8/26/2025 | Deal, Timothy E. | Analyze case law re ███████ teleconferences with T. Sun re ███████ draft portion of post-hearing brief re same; review research findings re ███████ communications with associate team re revisions to post-hearing brief. | 6.5 | $6,468.80 |
| 8/26/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and K. Mitra on revisions to errata. | 0.2 | $199.04 |
| 8/26/2025 | Salvaggio, Kathryn N. | Review updated exhibit list. | 0.4 | $398.08 |
| 8/26/2025 | Carter, Morgan | Edit fact section of sanctions evidentiary hearing brief. | 3.9 | $2,358.72 |
| 8/27/2025 | Cherry, Ingrid V | Conduct research on ███████ and draft email to team regarding same (4); call with senior associate regarding research findings and next steps on brief revisions (.5); coordinate case law review with team (.5) | 5 | $3,024.00 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 8/27/2025 | Deal, Timothy E. | Review, revise, and provide comments to draft ███████████████████████████ of post-hearing brief; analyze cited exhibits and docket entries in connection with same; communications with K. Salvaggio re same; exchange emails with I. Cherry re legal research concerning sanctions issues; review summaries of findings re same. | 7.8 | $7,762.56 |
| 8/27/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani and T. Deal on post-hearing brief. | 0.5 | $497.60 |
| 8/27/2025 | Salvaggio, Kathryn N. | Revise draft post-hearing brief. | 3.4 | $3,383.68 |
| 8/27/2025 | Salvaggio, Kathryn N. | Review order related to post-hearing deadlines. | 0.1 | $99.52 |
| 8/27/2025 | Salvaggio, Kathryn N. | Review revised exhibit list for hearing. | 0.3 | $298.56 |
| 8/27/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on revised exhibit list. | 0.2 | $199.04 |
| 8/27/2025 | Salvaggio, Kathryn N. | Analyze transcript and revised exhibit list to support brief. | 1.5 | $1,492.80 |
| 8/27/2025 | Salvaggio, Kathryn N. | Participate in call with T. Deal on post-hearing brief. | 0.2 | $199.04 |
| 8/27/2025 | Carter, Morgan | Review cases and content for evidentiary hearing brief. | 1.9 | $1,149.12 |
| 8/27/2025 | Mitra, Kasturi | Revise and QC draft of brief | 1.5 | $1,358.40 |
| 8/28/2025 | Deal, Timothy E. | Prepare for and attend video conference with M. Carter, I. Cherry, and M. Konstantino re additional legal research concerning sanctions for fraud on the court; research and analyze case law re same; communications with K. Salvaggio re post-hearing brief; review, revise, and provide additional comments to same; exchange emails with G. Hart and T. Sun re same. | 6.7 | $6,667.84 |
| 8/28/2025 | Cherry, Ingrid V | Meet with team to ██████████████████████████████████████████ 6); read fact section of brief and insert citations to case law where applicable (1.6) review sanctions case law within Second Circuit, ████████████ ████████████ correspond with team regarding same (2.9) | 5.1 | $3,084.48 |
| 8/28/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and K. Mitra on errata. | 0.2 | $199.04 |
| 8/28/2025 | Salvaggio, Kathryn N. | Correspond with Plaintiffs on errata. | 0.2 | $199.04 |
| 8/28/2025 | Salvaggio, Kathryn N. | Participate in call with T. Deal on post-hearing brief. | 0.6 | $597.12 |
| 8/28/2025 | Salvaggio, Kathryn N. | Review transcript to support post-hearing brief. | 0.3 | $298.56 |
| 8/28/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves on ████████ | 0.3 | $298.56 |
| 8/28/2025 | Salvaggio, Kathryn N. | Review ████████████ to support post-hearing briefing. | 0.4 | $398.08 |
| 8/28/2025 | Salvaggio, Kathryn N. | Revise post-hearing brief. | 2 | $1,990.40 |
| 8/28/2025 | Carter, Morgan | Meet with team to discuss legal research assignment (.5); Review cases for sanctions section of evidentiary hearing brief (8.6). | 9.1 | $5,503.68 |
| 8/28/2025 | Estes, Jordan L. | Emails on transcript errata | 0.1 | $189.50 |
| 8/29/2025 | Salvaggio, Kathryn N. | Review correspondence of T. Deal and M. Carter on post-hearing briefing. | 0.3 | $298.56 |
| 8/29/2025 | Cherry, Ingrid V | Review and propose addition to brief (.3); canvas sanctions case law, correspond with team accordingly, and update tracker with relevant findings (2.3) | 2.6 | $1,572.48 |
| 8/29/2025 | Salvaggio, Kathryn N. | Review Plaintiffs' errata to hearing transcript for revisions. | 1.2 | $1,194.24 |
| 8/29/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on errata to hearing transcript. | 0.1 | $99.52 |
| 8/29/2025 | Salvaggio, Kathryn N. | Draft correspondence to B. Berke, J. Estes, and D. Ketani on errata to hearing transcript. | 0.1 | $99.52 |
| 8/29/2025 | Salvaggio, Kathryn N. | Analyze post-hearing brief for further revisions. | 0.6 | $597.12 |
| 8/29/2025 | Deal, Timothy E. | Analyze case law re motions for sanctions based on a fraud on a court; correspond with I. Cherry re exhibits to cite in post-hearing brief; exchange emails with G. Hart re remedies sections of same. | 1.1 | $1,094.72 |
| 8/29/2025 | Carter, Morgan | Review cases for evidentiary hearing sanctions brief. | 8.4 | $5,080.32 |
| 8/30/2025 | Deal, Timothy E. | Review and revise draft post-hearing brief; communications with G. Hart re same; address comments from G. Hart re same; finalize same for review by J. Estes and D. Ketani. | 1.8 | $1,791.36 |
| 8/31/2025 | Ketani, Daniel Michael | Editing post-hearing brief. | 4.3 | $7,030.50 |
| 9/1/2025 | Salvaggio, Kathryn N. | Analyze Plaintiffs' exhibit list. | 1 | $995.20 |
| 9/1/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes on errata to hearing transcript. | 0.2 | $199.04 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 9/1/2025 | Salvaggio, Kathryn N. | Review correspondence of D. Ketani and J. Estes on exhibit list. | 0.2 | $199.04 |
| 9/1/2025 | Salvaggio, Kathryn N. | Draft letter to court on dispute related to exhibit lists. | 0.6 | $597.12 |
| 9/1/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on draft post-hearing brief. | 0.1 | $99.52 |
| 9/1/2025 | Salvaggio, Kathryn N. | Revise post-hearing brief. | 0.6 | $597.12 |
| 9/1/2025 | Salvaggio, Kathryn N. | Review Plaintiffs' exhibits to respond to inquiry of D. Ketani. | 0.7 | $696.64 |
| 9/1/2025 | Salvaggio, Kathryn N. | Revise exhibit list for hearing. | 1.5 | $1,492.80 |
| 9/1/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani on revised exhibit list. | 0.2 | $199.04 |
| 9/1/2025 | Estes, Jordan L. | Revise post-hearing brief | 2.3 | $4,358.50 |
| 9/1/2025 | Cherry, Ingrid V | Review and implement edits to brief (1.9); canvas case law on sanctions and update tracker accordingly (1.3) | 3.2 | $1,935.36 |
| 9/1/2025 | Deal, Timothy E. | Review edits to and comments on post-hearing brief; communications with K. Salvaggio and I. Cherry re same; finalize same for review by B. Berke and R. Balikian. | 1.9 | $1,890.88 |
| 9/1/2025 | Ketani, Daniel Michael | Editing prehearing brief. | 3.9 | $6,376.50 |
| 9/2/2025 | Salvaggio, Kathryn N. | Revise errata of Plaintiffs to hearing transcript. | 1 | $995.20 |
| 9/2/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes on errata to hearing transcript. | 0.2 | $199.04 |
| 9/2/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes, D. Ketani, and S. Greaves on ▮▮▮▮ | 0.3 | $298.56 |
| 9/2/2025 | Salvaggio, Kathryn N. | Analyze exhibit list for further revisions. | 2.2 | $2,189.44 |
| 9/2/2025 | Cherry, Ingrid V | Review exhibit list and answer questions posed by senior members of the team regarding same (1.2); research ▮▮▮▮▮▮ (2.2); revise exhibit list per team feedback (2.8) | 6.2 | $3,749.76 |
| 9/2/2025 | Salvaggio, Kathryn N. | Draft correspondence to Plaintiffs on errata. | 0.2 | $199.04 |
| 9/2/2025 | Deal, Timothy E. | Communications with I. Cherry re legal research relating to sanctions motion. | 0.3 | $298.56 |
| 9/2/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes, I. Cherry, and K. Mitra on exhibit list. | 1.3 | $1,293.76 |
| 9/2/2025 | Salvaggio, Kathryn N. | Revise objections to Plaintiffs' exhibits. | 0.7 | $696.64 |
| 9/2/2025 | Salvaggio, Kathryn N. | Further revise exhibit list. | 1.5 | $1,492.80 |
| 9/2/2025 | Salvaggio, Kathryn N. | Participate in call with I. Cherry on exhibit list. | 0.3 | $298.56 |
| 9/2/2025 | Salvaggio, Kathryn N. | Draft correspondence to Plaintiffs on exhibits. | 0.2 | $199.04 |
| 9/2/2025 | Salvaggio, Kathryn N. | Correspond with Plaintiffs on meet-and-confer. | 0.1 | $99.52 |
| 9/2/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and D. Ketani on meet-and-confer. | 0.1 | $99.52 |
| 9/2/2025 | Estes, Jordan L. | Revise post-hearing brief; review draft exhibit list; emails on exhibit list and errata; call with A. LeGrand. | 1.3 | $2,463.50 |
| 9/2/2025 | Berke, Barry H. | Discussion re: post-hearing memorandum. | 0.8 | $1,924.00 |
| 9/2/2025 | Ketani, Daniel Michael | Reviewing and revising chronology for post-hearing brief. | 1.2 | $1,962.00 |
| 9/3/2025 | Salvaggio, Kathryn N. | Prepare for meet-and-confer on exhibits and errata. | 0.4 | $398.08 |
| 9/3/2025 | Cherry, Ingrid V | Conduct research into cases involving a ▮▮▮▮▮ and draft memorandum to senior associate regarding same (2.9); canvass fraud on the court case law within district (3.6); implement edits to production timeline and proofread (4.4). | 10.9 | $6,592.32 |
| 9/3/2025 | Salvaggio, Kathryn N. | Correspond with Managing Attorneys' Office and T. Deal on potential letter filing on exhibits. | 0.2 | $199.04 |
| 9/3/2025 | Deal, Timothy E. | Review and revise post-hearing brief in response to comments from J. Estes and R. Balikian; coordinate transmittal of same to B. Berke and A. LeGrand for their review; investigate documents ▮▮▮▮▮▮▮▮▮▮ exchange emails with K. Salvaggio re same; analyze additional case law re imposition of sanctions for fraud on the court; communications with I. Cherry re legal research assignment. | 4.4 | $4,378.88 |
| 9/3/2025 | Salvaggio, Kathryn N. | Draft talking points for meet-and-confer on errata and exhibits. | 0.4 | $398.08 |
| 9/3/2025 | Salvaggio, Kathryn N. | Participate in meet-and-confer with Plaintiffs on exhibits and errata. | 0.2 | $199.04 |
| 9/3/2025 | Salvaggio, Kathryn N. | Draft letter to court reporter on errata. | 0.2 | $199.04 |
| 9/3/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on exhibits. | 0.4 | $398.08 |
| 9/3/2025 | Salvaggio, Kathryn N. | Review edits to post-hearing brief of R. Balikian and J. Estes. | 0.7 | $696.64 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 9/3/2025 | Salvaggio, Kathryn N. | Revise errata and correspondence to court reporter following meet-and-confer. | 0.3 | $298.56 |
| 9/3/2025 | Salvaggio, Kathryn N. | Revise notes from meet-and-confer on exhibits and errata. | 0.3 | $298.56 |
| 9/3/2025 | Salvaggio, Kathryn N. | Analyze potential arguments for letter on supplemental authority. | 0.8 | $796.16 |
| 9/3/2025 | Salvaggio, Kathryn N. | Review hearing transcript to respond to inquiry of D. Ketani related to errata. | 0.2 | $199.04 |
| 9/3/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on revisions to timeline. | 0.3 | $298.56 |
| 9/3/2025 | Salvaggio, Kathryn N. | Review summary judgment briefing and cited documents to analyze Plaintiffs' revisions to exhibit list. | 2.4 | $2,388.48 |
| 9/3/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal on revisions to exhibits of Plaintiffs. | 0.2 | $199.04 |
| 9/3/2025 | Berke, Barry H. | Review draft post-hearing memo and email re: same. | 1.7 | $4,088.50 |
| 9/3/2025 | Estes, Jordan L. | Revise draft brief; revise draft chron; meet and confer on exhibits; emails on exhibits and errata. | 2.5 | $4,737.50 |
| 9/3/2025 | Carter, Morgan | REview cases for evidentiary hearing brief support (2.7); Revise timeline production chart (3.3). | 6 | $3,628.80 |
| 9/3/2025 | Ketani, Daniel Michael | Conferences and correspondence with J. Estes and K. Salvaggio re post-hearing briefing (0.6); meet and confer with opposing counsel (0.3); revising chronology (3.6). | 4.5 | $7,357.50 |
| 9/3/2025 | Mitra, Kasturi | Errata review | 1 | $905.60 |
| 9/3/2025 | Mitra, Kasturi | Review timeline chart | 0.5 | $452.80 |
| 9/4/2025 | Salvaggio, Kathryn N. | Revise draft timeline on production of documents related to raw materials damages. | 2.1 | $2,089.92 |
| 9/4/2025 | Deal, Timothy E. | Review and revise production timeline chart; exchange emails with K. Salvaggio and associate team re same; review legal research findings of I. Cherry and associated case law; teleconference with I. Cherry re drafting summary of same for partner review. | 4.1 | $4,080.32 |
| 9/4/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal and I. Cherry on revisions to timeline. | 0.5 | $497.60 |
| 9/4/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on inquiries of D. Ketani related to timeline. | 0.1 | $99.52 |
| 9/4/2025 | Cherry, Ingrid V | Revise production timeline and circulate with senior team for review (1.1); canvas case law on sanctions motions within district (2.9); call with senior associate to discuss refining ███████████ to share with team (.4); revise memorandum on ███████ █████ and send to senior associate for review (1.5); correspond with team regarding edits to the production timeline (.7); review senior's edits to ██████████ and send memorandum to team (.2) | 6.8 | $4,112.64 |
| 9/4/2025 | Estes, Jordan L. | Emails re post-trial brief; review client comments. | 0.4 | $758.00 |
| 9/4/2025 | Carter, Morgan | Revise production timeline document. | 2.8 | $1,693.44 |
| 9/4/2025 | Ketani, Daniel Michael | Revising chronology (1.2); correspondence with team re post-hearing briefing (0.3). | 1.5 | $2,452.50 |
| 9/5/2025 | Salvaggio, Kathryn N. | Correspond with M. Konstantino, M. Carter, and I. Cherry on exhibit list. | 0.2 | $199.04 |
| 9/5/2025 | Cherry, Ingrid V | Review transcript and demonstratives to ensure joint exhibit list is comprehensive (1.5); draft response to of counsel inquiry regarding document descriptions in brief and correspond with mid level associate regarding same (.8); draft case summary for inclusion in brief revisions (1); correspond with team regarding updates to exhibit list and implement changes per conversation (.8) | 4.1 | $2,479.68 |
| 9/5/2025 | Salvaggio, Kathryn N. | Review timeline for further revisions. | 0.8 | $796.16 |
| 9/5/2025 | Salvaggio, Kathryn N. | Review exhibit list to support joint exhibit submission. | 1 | $995.20 |
| 9/5/2025 | Salvaggio, Kathryn N. | Revise correspondence to D. Ketani on revisions to exhibit list. | 0.2 | $199.04 |
| 9/5/2025 | Carter, Morgan | Conduct transcript review for exhibits used in evidentiary hearing for evidentiary hearing brief's exhibit list. | 3.3 | $1,995.84 |
| 9/5/2025 | Deal, Timothy E. | Review and revise remedies sections of post-hearing ███████████████████████ teleconference with T. Sun re same; analyze case law in connection with same; conduct legal research re ██████████████████ ████ exchange emails with D. Ketani re ███████ | 7.7 | $7,663.04 |
| 9/5/2025 | Estes, Jordan L. | Client call; review client comments on brief. | 0.8 | $1,516.00 |
| 9/5/2025 | Berke, Barry H. | Reviewed timeline and other materials and emailed re same. | 0.7 | $1,683.50 |
| 9/5/2025 | Ketani, Daniel Michael | Conferences and correspondence with J. Estes, T. Sun, T. Deal and client re post-hearing brief (1.0); revising post-hearing brief and chronology (3.8). | 4.8 | $7,848.00 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 9/6/2025 | Deal, Timothy E. | Investigate ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ draft summary for J. Estes re same; review and revise draft post-hearing brief in response to comments from T. Sun; exchange emails with T. Sun and D. Ketani re same. | 4.4 | $4,378.88 |
| 9/6/2025 | Estes, Jordan L. | Emails on exhibits | 0.2 | $379.00 |
| 9/6/2025 | Salvaggio, Kathryn N. | Draft correspondence to counsel on revised exhibit list. | 0.2 | $199.04 |
| 9/6/2025 | Salvaggio, Kathryn N. | Review revised exhibit list. | 0.3 | $298.56 |
| 9/6/2025 | Salvaggio, Kathryn N. | Analyze ▮▮▮▮▮▮▮ to respond to client inquiry. | 0.3 | $298.56 |
| 9/6/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal on client inquiry related to ▮▮▮▮▮▮▮ | 0.1 | $99.52 |
| 9/6/2025 | Ketani, Daniel Michael | Revising post-hearing brief. | 4.4 | $7,194.00 |
| 9/7/2025 | Deal, Timothy E. | Review edits of D. Ketani to remedies sections of post-hearing brief; correspond with T. Sun and D. Ketani re same; conduct legal research re ▮▮▮▮▮▮ draft footnote re ▮▮▮▮▮▮▮▮▮ correspond with I. Cherry re citation issues; review and revise draft post-hearing brief. | 4.9 | $4,876.48 |
| 9/7/2025 | Cherry, Ingrid V | Conduct cite-check on brief | 0.5 | $302.40 |
| 9/7/2025 | Estes, Jordan L. | Revise brief; emails on brief. | 2.6 | $4,927.00 |
| 9/7/2025 | Salvaggio, Kathryn N. | Review correspondence of J. Estes and T. Deal related to revisions to sanctions briefing. | 0.2 | $199.04 |
| 9/7/2025 | Ketani, Daniel Michael | Correspondence with J. Estes, T. Sun, and T. Deal re edits to post-hearing brief. | 1.2 | $1,962.00 |
| 9/8/2025 | Salvaggio, Kathryn N. | Review revised exhibit list related to hearing. | 1.4 | $1,393.28 |
| 9/8/2025 | Cherry, Ingrid V | Review and update exhibit list and correspond with team regarding same (1.2); update citations to appendix in brief (.7); revise ▮▮▮▮▮▮▮▮ in accordance with citations in brief (.7); draft notice of motion and declaration to be filed with evidentiary hearing brief (1.4); update evidentiary hearing exhibit folder and correspond with team regarding same (1.1); conduct cite check on brief (2.9); | 8 | $4,838.40 |
| 9/8/2025 | Deal, Timothy E. | Exchange emails with associate team re revisions to production timeline; review same; correspondence with Managing Attorney's Office re upcoming filings; review and revise post-hearing brief in response to client and partner edits and questions; exchange emails with T. Sun and D. Ketani re same; review and revise notice of motion and draft declaration; correspond with associate team re cite check of post-hearing brief; exchange emails with K. Salvaggio re filing revised exhibit list; draft filing plan for review by J. Estes; conduct legal research re sanctions for ▮▮▮▮▮▮▮▮ in connection with revisions to post-hearing brief. | 10.3 | $10,250.56 |
| 9/8/2025 | Salvaggio, Kathryn N. | Review correspondence with Managing Attorneys' Office on filing related to sanctions hearing. | 0.2 | $199.04 |
| 9/8/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on exhibits for hearing. | 0.3 | $298.56 |
| 9/8/2025 | Salvaggio, Kathryn N. | Review court order related to exhibits. | 0.2 | $199.04 |
| 9/8/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal on filing related to exhibit list. | 0.4 | $398.08 |
| 9/8/2025 | Salvaggio, Kathryn N. | Draft correspondence to I. Cherry on question related to exhibits. | 0.3 | $298.56 |
| 9/8/2025 | Estes, Jordan L. | Revise brief; review client comments | 1.2 | $2,274.00 |
| 9/8/2025 | Ketani, Daniel Michael | Correspondence with J. Estes, T. Sun, and T. Deal re post-hearing brief (1.3); correspondence with K. Salvaggio re exhibit list (0.3)> | 1.6 | $2,616.00 |
| 9/8/2025 | Carter, Morgan | Conduct brief cite check (1.6); Compile exhibits from exhibit list (1.0); Amend production timeline document (.6). | 3.2 | $1,935.36 |
| 9/9/2025 | Deal, Timothy E. | Exchange emails with J. Estes, D. Ketani, associate team, and Managing Attorney's Office re filing of motion for sanctions; draft letter motion to supplement record; conduct legal research in connection with same; review and revise draft post-hearing brief; address client and partner comments re same; coordinate cite check of production timeline; review same; review and revise letter re filing of revised exhibit list; revise draft notice of motion; review and provide comments to revised exhibit list. | 9.8 | $9,752.96 |
| 9/9/2025 | Salvaggio, Kathryn N. | Review correspondence of J. Estes, D. Ketani, and T. Deal related to filing on sanctions motion. | 0.2 | $199.04 |
| 9/9/2025 | Salvaggio, Kathryn N. | Correspond with M. Carter and I. Cherry on revisions to exhibit list. | 0.1 | $99.52 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 9/9/2025 | Cherry, Ingrid V | Draft cover letter for joint exhibit list filing (.2); research rules on supplementing record (.5); conduct cite check on timeline and brief (1.4); update exhibit list and correspond with team regarding same (3.7); implement client comments on timeline and review cite check (.5); correspond with team regarding revisions to timeline (.5); create staging folder and prepare exhibits for filing (.8); | 7.6 | $4,596.48 |
| 9/9/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani on question related to exhibit list. | 0.1 | $99.52 |
| 9/9/2025 | Mitra, Kasturi | Coordinate with LSI on certification of new document | 0.3 | $271.68 |
| 9/9/2025 | Salvaggio, Kathryn N. | Analyze exhibits to support post-hearing list. | 2.5 | $2,488.00 |
| 9/9/2025 | Salvaggio, Kathryn N. | Review correspondence of K. Mitra related to exhibit list. | 0.1 | $99.52 |
| 9/9/2025 | Salvaggio, Kathryn N. | Draft correspondence to Plaintiffs on exhibits. | 0.1 | $99.52 |
| 9/9/2025 | Salvaggio, Kathryn N. | Analyze timeline to support revisions. | 0.9 | $895.68 |
| 9/9/2025 | Carter, Morgan | Conduct brief cite check (3.3); amend exhibit entries in revised exhibit list (.7). | 4 | $2,419.20 |
| 9/9/2025 | Estes, Jordan L. | Revise brief; revise letter; revise notice of motion. | 2 | $3,790.00 |
| 9/9/2025 | Ketani, Daniel Michael | Conferences and correspondence with team re finalizing post-hearing brief. | 1.6 | $2,616.00 |
| 9/10/2025 | Cherry, Ingrid V | Revise production timeline per partner feedback and circulate with senior associates for review (.8); comport cite check with revisions to brief (2.2); review exhibit list in preparation to send to opposing counsel (.5); prepare exhibits and exhibit list for filing and upload documents to court website (1.4); proofread brief and propose edits (1); proofread notice of motion and letter to supplement record and prepare documents for filing (1); review production timeline and prepare for filing (1.3); prepare brief for filing (.2) | 8.4 | $5,080.32 |
| 9/10/2025 | Deal, Timothy E. | Exchange emails with J. Estes, T. Sun, D. Ketani, and associate team re filings; teleconference with I. Cherry re revisions to brief and timeline exhibit; communications with M. Carter, I. Cherry, and M. Konstantino re cite check of brief; review and respond to client comments on post-hearing brief; review, revise, and finalize letter re exhibit list, letter motion to supplement record, notice of motion, and post-hearing brief in advance of filing; coordinate logistics for filings and correspond with Managing Attorney's Office re same. | 10.8 | $10,748.16 |
| 9/10/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on filing for sanctions motion. | 0.3 | $298.56 |
| 9/10/2025 | Salvaggio, Kathryn N. | Analyze exhibits in advance of sanctions motion filing. | 0.6 | $597.12 |
| 9/10/2025 | Salvaggio, Kathryn N. | Participate in call with T. Deal on sanctions motion filing. | 0.2 | $199.04 |
| 9/10/2025 | Salvaggio, Kathryn N. | Analyze sanctions brief and chronology to support filing. | 2.9 | $2,886.08 |
| 9/10/2025 | Estes, Jordan L. | Finalize brief, letters, and exhibits | 0.7 | $1,326.50 |
| 9/10/2025 | Mitra, Kasturi | QC exhibits binder for submission to court | 0.8 | $724.48 |
| 9/10/2025 | Carter, Morgan | Conduct cite check of evidentiary hearing brief ahead of filing (4.4); Conduct proofread of timeline chart (1.1). | 5.5 | $3,326.40 |
| 9/10/2025 | Ketani, Daniel Michael | Correspondence with J. Estes and T. Deal re post-hearing briefing finalization and filing. | 0.7 | $1,144.50 |
| 9/10/2025 | Salvaggio, Kathryn N. | Draft correspondence to Plaintiffs' counsel on exhibits. | 0.5 | $497.60 |
| 9/10/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal and Managing Attorneys' Office on filing for sanctions motion. | 0.5 | $497.60 |
| 9/10/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on exhibits related to sanctions motion. | 0.3 | $298.56 |
| 9/11/2025 | Deal, Timothy E. | Investigate ███████████████████████████████████████████; analyze case law re ███████████████████████ in connection with same; review memo endorsed order granting application to supplement post-hearing record. | 2.6 | $2,587.52 |
| 9/11/2025 | Salvaggio, Kathryn N. | Review correspondence of J. Estes and T. Deal on ███████████ | 0.1 | $99.52 |
| 9/11/2025 | Salvaggio, Kathryn N. | Review correspondence of J. Estes, T. Deal, and M. Konstantino on sanctions motion. | 0.2 | $199.04 |
| 9/11/2025 | Estes, Jordan L. | Emails on ███████████ review and analyze ██████ | 0.7 | $1,326.50 |
| 9/15/2025 | Deal, Timothy E. | Review Gilimex letter and accompanying exhibits re supplementing record; draft summaries re same for client and partner review; exchange emails with J. Estes re same. | 1.4 | $1,393.28 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 9/15/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal on response to motion to supplement the record. | 0.1 | $99.52 |
| 9/15/2025 | Estes, Jordan L. | Review filing by Gilimex. | 0.2 | $379.00 |
| 9/15/2025 | Ketani, Daniel Michael | Review of Gilimex filing. | 0.3 | $490.50 |
| 10/7/2025 | Salvaggio, Kathryn N. | Correspond with D. Ketani on meeting on reply brief. | 0.1 | $99.52 |
| 10/7/2025 | Estes, Jordan L. | Emails with D. Ketani on staffing for reply brief. | 0.2 | $379.00 |
| 10/8/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes, D. Ketani, T. Sun, and T. Deal on meeting on reply. | 0.2 | $199.04 |
| 10/8/2025 | Deal, Timothy E. | Review brief in support of motion for sanctions in advance of opposition filing; draft shell for reply brief. | 1.4 | $1,393.28 |
| 10/8/2025 | Ketani, Daniel Michael | Correspondence with J. Estes re reply brief (0.3); review of opposition brief (0.5). | 0.8 | $1,308.00 |
| 10/9/2025 | Deal, Timothy E. | Analyze Gilimex brief in opposition to motion for sanctions and case law cited therein; strategize with J. Estes, T. Sun, D. Ketani, and K. Salvaggio re reply to same; research and review ███████████████████████████████ ████████████ prepare for and attend video conference with A. Orozco (Nardello), B. Kearney (Nardello), and Gibson Dunn team re same; review outline for reply brief; communications with associate team re Gilimex discovery chronology; correspond with I. Cherry re case law cited in opposition brief. | 6.4 | $6,369.28 |
| 10/9/2025 | Cherry, Ingrid V | Read opposition's response motion | 0.5 | $302.40 |
| 10/9/2025 | Salvaggio, Kathryn N. | Analyze exhibit list and transcript to support question on meeting minutes. | 1 | $995.20 |
| 10/9/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and T. Deal on Plaintiffs' brief. | 0.5 | $497.60 |
| 10/9/2025 | Salvaggio, Kathryn N. | Participate in call with J. Estes, D. Ketani, T. Sun, and T. Deal on reply brief. | 0.5 | $497.60 |
| 10/9/2025 | Salvaggio, Kathryn N. | Correspond with Nardello on post-hearing brief. | 0.1 | $99.52 |
| 10/9/2025 | Salvaggio, Kathryn N. | Analyze arguments to support reply brief. | 1.8 | $1,791.36 |
| 10/9/2025 | Salvaggio, Kathryn N. | Participate in call with Nardello, J. Estes, D. Ketani, and T. Deal on reply brief. | 0.5 | $497.60 |
| 10/9/2025 | Salvaggio, Kathryn N. | Review financial statements to support Nardello declaration. | 0.1 | $99.52 |
| 10/9/2025 | Estes, Jordan L. | Review and analyze opposition brief; confer with D. Ketani; team call on reply brief; call with Nardello. | 2.8 | $5,306.00 |
| 10/9/2025 | Carter, Morgan | Review plaintiff reply brief (2.4); review plaintiff chronology (1.9); review Amazon brief and chronology (2.2). | 6.5 | $3,931.20 |
| 10/9/2025 | Ketani, Daniel Michael | Review and analysis of sanctions opposition brief (1.5); conferences and correspondence with J. Estes, T. Deal, and K. Salvaggio re sanctions brief (1.2); drafting outline for reply brief (5.9). | 8.6 | $14,061.00 |
| 10/10/2025 | Salvaggio, Kathryn N. | Review correspondence of D. Ketani on reply brief. | 0.2 | $199.04 |
| 10/10/2025 | Deal, Timothy E. | Draft sections of reply brief; analyze opposition brief in connection with same; exchange emails with K. Salvaggio re same; research and analyze case law in connection with same; correspond with M. Konstantino re legal research questions. | 3.2 | $3,184.64 |
| 10/10/2025 | Salvaggio, Kathryn N. | Correspond with S. Greaves on ████████ | 0.4 | $398.08 |
| 10/10/2025 | Salvaggio, Kathryn N. | Review draft argument outline and revisions of J. Estes. | 1.2 | $1,194.24 |
| 10/10/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal and M. Konstantino on legal research for draft reply brief. | 0.3 | $298.56 |
| 10/10/2025 | Salvaggio, Kathryn N. | Analyze documents to support reply brief. | 2 | $1,990.40 |
| 10/10/2025 | Cherry, Ingrid V | Review case law cited in opposition brief and summarize distinguishing factors | 5.5 | $3,326.40 |
| 10/10/2025 | Carter, Morgan | Review Relativity production dates and materials (3.0); Compare plaintiff and defendant briefs for inconsistencies (1.9). | 4.9 | $2,963.52 |
| 10/10/2025 | Salvaggio, Kathryn N. | Draft reply brief in support of request for sanctions. | 1 | $995.20 |
| 10/10/2025 | Estes, Jordan L. | Review and analyze opposition brief; revise outline for reply brief; call with D. Ketani. | 2.1 | $3,979.50 |
| 10/11/2025 | Salvaggio, Kathryn N. | Review exhibits and transcript to support reply brief. | 1.2 | $1,194.24 |
| 10/12/2025 | Salvaggio, Kathryn N. | Draft reply brief. | 4.4 | $4,378.88 |
| 10/12/2025 | Deal, Timothy E. | Draft sections of reply brief re ██████████████████████████████ ████████████ ; research and analyze case in connection with same; analyze opposition brief in connection with same; review record in connection with same. | 7.2 | $7,165.44 |
| 10/12/2025 | Salvaggio, Kathryn N. | Review documents and transcript to support reply brief. | 1.4 | $1,393.28 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 10/13/2025 | Cherry, Ingrid V | Review case law cited in opposition brief and summarize distinguishing factors (4.2); send case law summary to senior associate (.1); review Gilimex's production timeline and flag inconsistencies (1.9) | 6.2 | $3,749.76 |
| 10/13/2025 | Deal, Timothy E. | Draft reply brief; strategize with K. Salvaggio re same; research and analyze case law in connection with same; review key documents in record in connection with same; confer with M. Konstantino re legal research questions; review ███████████; correspond with team re same; coordinate with Managing Attorney's Office re filing logistics. | 8.6 | $8,558.72 |
| 10/13/2025 | Salvaggio, Kathryn N. | Review transcript to support reply brief. | 0.7 | $696.64 |
| 10/13/2025 | Salvaggio, Kathryn N. | Revise draft reply brief. | 3.8 | $3,781.76 |
| 10/13/2025 | Salvaggio, Kathryn N. | Correspond with K. Mitra on question related to translations. | 0.2 | $199.04 |
| 10/13/2025 | Mitra, Kasturi | Research other evidence of secondary translation of DX 509 for brief | 0.3 | $271.68 |
| 10/13/2025 | Salvaggio, Kathryn N. | Participate in call with T. Deal on reply brief. | 0.5 | $497.60 |
| 10/13/2025 | Carter, Morgan | Conduct research into potential discrepancies from Plaintiffs' reply brief (5.2); Compare chronologies between Plaintiff and Defendant briefs (2.1). | 7.3 | $4,415.04 |
| 10/13/2025 | Salvaggio, Kathryn N. | Review correspondence of D. Ketani and J. Estes on draft declaration in support of reply brief. | 0.1 | $99.52 |
| 10/13/2025 | Estes, Jordan L. | Review and analyze draft Nardello declaration; emails on same. | 0.3 | $568.50 |
| 10/14/2025 | Deal, Timothy E. | Draft reply brief sections re factual disputes and remedies; review and revise same; confer with K. Salvaggio re same; research and analyze case law in connection with same; review record in connection with same; attend video conference with J. Estes, D. Ketani, K. Salvaggio, and Nardello team re ███████████; confer with D. Ketani re same; conduct legal research re ████ ████ | 12.3 | $12,240.96 |
| 10/14/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes, D. Ketani, and T. Deal on brief. | 0.3 | $298.56 |
| 10/14/2025 | Salvaggio, Kathryn N. | Revise draft reply brief. | 3.6 | $3,582.72 |
| 10/14/2025 | Cherry, Ingrid V | Review case law to be added to opposition and correspond with senior associate regarding same (.4); proof read comments to opposition's chron and circulate to senior team (.2) | 0.6 | $362.88 |
| 10/14/2025 | Salvaggio, Kathryn N. | Correspond with M. Konstantino on question related to metadata analysis to support reply brief. | 0.4 | $398.08 |
| 10/14/2025 | Salvaggio, Kathryn N. | Review metadata of documents to support reply brief. | 1.1 | $1,094.72 |
| 10/14/2025 | Salvaggio, Kathryn N. | Review Nardello declaration to support reply brief. | 0.1 | $99.52 |
| 10/14/2025 | Salvaggio, Kathryn N. | Participate in call with Nardello, J. Estes, D. Ketani, and T. Deal on declaration for reply brief. | 0.5 | $497.60 |
| 10/14/2025 | Salvaggio, Kathryn N. | Conduct legal research for reply brief. | 0.6 | $597.12 |
| 10/14/2025 | Salvaggio, Kathryn N. | Review comments on Gilimex chronology. | 0.4 | $398.08 |
| 10/14/2025 | Estes, Jordan L. | Review and analyze declaration; call with Nardello; call with D. Ketani. | 0.6 | $1,137.00 |
| 10/14/2025 | Carter, Morgan | Review chronology for inconsistencies. | 0.6 | $362.88 |
| 10/14/2025 | Ketani, Daniel Michael | Editing sanctions reply brief. | 9.1 | $14,878.50 |
| 10/15/2025 | Deal, Timothy E. | Prepare for and attend video conference with associate team re Gilimex production chronology; review correspondence from associate team re same; review revised draft Orozco declaration; correspond with Gibson Dunn team re same. | 1.4 | $1,393.28 |
| 10/15/2025 | Cherry, Ingrid V | Meet with team to discuss issues in opposition's chron (.5) draft summary on issues with opposition's chron and circulate with brief-drafting team (1.1); speak with D. Ketani regarding issues identified in chron (.4) | 2 | $1,209.60 |
| 10/15/2025 | Carter, Morgan | Review chronology findings with team (.6); Implement chronology edits (.3); Review language to summarize chronology findings (.3). | 1.2 | $725.76 |
| 10/15/2025 | Ketani, Daniel Michael | Conferences and correspondence with J. Estes and T. Deal re reply brief (0.6); editing reply brief (6.2). | 6.8 | $11,118.00 |
| 10/15/2025 | Estes, Jordan L. | Revise brief | 4.3 | $8,148.50 |
| 10/16/2025 | Deal, Timothy E. | Review and revise draft reply brief in support of motion for sanctions in response to edits and comments from D. Ketani and T. Sun; communications with associate team re same; review evidentiary record in connection with same; analyze case law in connection with same; proof read same in advance of client review. | 5.7 | $5,672.64 |

| Date | Timekeeper | Narrative | Adjusted Hours | Total Cost (Rates x Hours) |
|---|---|---|---|---|
| 10/16/2025 | Salvaggio, Kathryn N. | Review correspondence of D. Ketani, T. Deal, and I. Cherry on reply brief. | 0.8 | $796.16 |
| 10/16/2025 | Salvaggio, Kathryn N. | Revise reply brief in support of request for sanctions. | 1.6 | $1,592.32 |
| 10/16/2025 | Cherry, Ingrid V | Add citations and respond to comments in reply brief (1.9); correspond with team regarding citation change in reply brief (.3) | 2.2 | $1,330.56 |
| 10/16/2025 | Salvaggio, Kathryn N. | Correspond with I. Cherry on argument related to retranslations. | 0.4 | $398.08 |
| 10/16/2025 | Salvaggio, Kathryn N. | Analyze further revised draft for edits in advance of distribution to client. | 1.5 | $1,492.80 |
| 10/16/2025 | Estes, Jordan L. | Revise reply brief. | 0.5 | $947.50 |
| 10/16/2025 | Carter, Morgan | Conduct brief cite check with I. Cherry and M. Konstantino. | 3.3 | $1,995.84 |
| 10/16/2025 | Ketani, Daniel Michael | Editing reply brief. | 9.8 | $16,023.00 |
| 10/17/2025 | Estes, Jordan L. | Emails on potential declaration. | 0.1 | $189.50 |
| 10/18/2025 | Estes, Jordan L. | Review edits to reply brief. | 0.1 | $189.50 |
| 10/19/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes and T. Deal on client revisions to brief. | 0.1 | $99.52 |
| 10/19/2025 | Deal, Timothy E. | Review and revise reply brief in support of motion for sanctions in response to client comments; exchange emails with J. Estes and K. Salvaggio re same. | 2.7 | $2,687.04 |
| 10/19/2025 | Salvaggio, Kathryn N. | Revise reply brief. | 0.9 | $895.68 |
| 10/19/2025 | Estes, Jordan L. | Revise reply brief. | 0.8 | $1,516.00 |
| 10/20/2025 | Deal, Timothy E. | Correspond with associate team re cite check of reply brief in support of motion for sanctions; exchange emails with J. Estes re client comments to same; analyze prior Judge Schofield decision re terminating sanctions and corresponding docket; draft email to client re same. | 0.9 | $895.68 |
| 10/20/2025 | Cherry, Ingrid V | Conduct cite check on reply brief | 3 | $1,814.40 |
| 10/20/2025 | Salvaggio, Kathryn N. | Review correspondence with T. Deal, M. Konstantino, and M. Carter for cite check for reply brief. | 0.2 | $199.04 |
| 10/20/2025 | Salvaggio, Kathryn N. | Correspond with T. Deal and J. Estes on client revisions to reply brief. | 0.2 | $199.04 |
| 10/20/2025 | Carter, Morgan | Conduct cite check of evidentiary hearing brief. | 1.5 | $907.20 |
| 10/20/2025 | Estes, Jordan L. | Emails with L. Craig on ██████████ | 0.4 | $758.00 |
| 10/20/2025 | Berke, Barry H. | Review re: reply brief. | 0.6 | $1,443.00 |
| 10/21/2025 | Salvaggio, Kathryn N. | Correspond with J. Estes, D. Ketani, and T. Deal on revisions to reply brief. | 0.4 | $398.08 |
| 10/21/2025 | Cherry, Ingrid V | Complete cite check on reply brief and draft email explaining revisions to team (1.5); review exhibits for factual proposition in reply brief and draft response to team summarizing findings (1.7); correspond with T. Deal and K. Salvaggio regarding questions generated from cite check and conduct document and briefing review regarding same (2.3) | 5.5 | $3,326.40 |
| 10/21/2025 | Deal, Timothy E. | Analyze evidentiary record in connection with request from B. Berke; correspond with associate team re same; review and revise reply brief in support of motion for sanctions; teleconference with D. Ketani re same; review cite check of same; incorporate edits from same into reply brief; communications with D. Ketani, K. Salvaggio, and I. Cherry re same. | 6.1 | $6,070.72 |
| 10/21/2025 | Salvaggio, Kathryn N. | Revise reply brief. | 1.4 | $1,393.28 |
| 10/21/2025 | Estes, Jordan L. | Emails on reply brief. | 0.2 | $379.00 |
| 10/21/2025 | Ketani, Daniel Michael | Conferences and correspondence with T. Deal and K. Salvaggio re finalizing reply brief. | 1.5 | $2,452.50 |
| 10/22/2025 | Salvaggio, Kathryn N. | Review correspondence with J. Estes, T. Deal, and I. Cherry on revisions to reply brief. | 0.3 | $298.56 |
| 10/22/2025 | Deal, Timothy E. | Conduct final review and proof read of reply brief in support of motion for sanctions; make final revisions to same; communications with J. Estes and associate team re same; finalize same for filing; coordinate filing logistics with Managing Attorney's Office. | 4.4 | $4,378.88 |
| 10/22/2025 | Cherry, Ingrid V | Review cite-check implementation and correspond with T. Deal regarding subsequent edits (1); proofread reply brief and circulate edits to team (1). | 2 | $1,209.60 |
| 10/22/2025 | Carter, Morgan | Conduct final cite check and proofing for evidentiary hearing brief. | 3.1 | $1,874.88 |
| | | | 3,364.91 | $3,570,377.85 |