# Exhibit 7

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Gary T. Holtzer
Garrett A. Fail
Matthew P. Goren
Philip L. DiDonato

*Attorneys for the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------X
                              :

**In re**                        :           **Chapter 11**
                                :

**BROADWAY REALTY I CO., LLC, *et al.*,**   :        **Case No. 25-11050 (DSJ)**
                                :

            **Debtors.**[1]        :        **(Jointly Administered)**
                                :

-----------------------------------------------------------X

**TENTH MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR PERIOD**
**FROM MARCH 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, attorneys for Broadway Realty I Co., LLC, *et al.* (the "**Debtors**") |
| **Date of Retention:** | September 29, 2025 *nunc pro tunc* to May 21, 2025 |
| **Period for Which Fees and Expenses are Incurred:** | March 1, 2026 through March 31, 2026 |
| **Monthly Fees Incurred:** | $1,480,408.00 |
| **Less 20% Holdback:** | $296,081.60 |
| **Monthly Expenses Incurred:** | $2,545.44 |
| **Total Fees and Expenses Due:** | $1,186,871.84 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

---

[1] The last four digits of Broadway Realty I Co., LLC's tax identification number are 5426. A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/broadwayrealty. The Debtors' mailing address is located at 2 Grand Central Tower, 140 East 45th St., 12th Floor, New York, New York 10017.

**SUMMARY OF MONTHLY FEE STATEMENT
OF WEIL, GOTSHAL & MANGES LLP FOR
SERVICES RENDERED FOR THE PERIOD FROM
MARCH 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Henry, Thomas J. | Corporate | 2000 | $2,550.00 | 95.90 | $244,545.00 |
| Fail, Garrett | Restructuring | 2004 | $2,595.00 | 59.10 | $153,364.50 |
| Westerman, Gavin | Corporate | 2004 | $2,295.00 | 4.80 | $11,016.00 |
| Friedmann, Jared R. | Litigation | 2004 | $2,275.00 | 11.60 | $26,390.00 |
| Goren, Matthew | Restructuring | 2007 | $2,450.00 | 62.00 | $151,900.00 |
| **Total Partners and Counsel:** | | | | **233.40** | **$587,215.50** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED[2] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| DiDonato, Phil | Restructuring | 2019 | $1,725.00 | 31.40 | $54,165.00 |
| Bier, Ilana | Corporate | 2021 | $1,650.00 | 120.40 | $198,660.00 |
| Coco, Dorothy | Corporate | 2021 | $1,650.00 | 21.70 | $35,805.00 |
| Bienenfeld, Jules | Corporate | 2024 | $1,390.00 | 64.20 | $89,238.00 |
| Ingrisano, Jillian | Restructuring | 2024 | $1,390.00 | 27.80 | $38,642.00 |
| Murphy, Brenna | Corporate | 2024 | $1,390.00 | 60.20 | $83,678.00 |
| Newcomb, Molly | Restructuring | 2025 | $1,170.00 | 126.10 | $147,537.00 |
| Rosen, Abe | Restructuring | 2025 | $1,170.00 | 7.90 | $9,243.00 |
| Ungar, Tamar | Corporate | 2025 | $1,170.00 | 45.10 | $52,767.00 |
| Crocco, Megan | Corporate | * | $975.00 | 24.70 | $24,082.50 |
| Greenberger, Ellie | Restructuring | * | $975.00 | 40.00 | $39,000.00 |
| Hoetger, Chloe | Corporate | * | $975.00 | 28.90 | $28,177.50 |
| **Total Associates:** | | | | **598.40** | **$800,995.00** |

---

[2] * - Not yet admitted to practice.

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | Restructuring | $675.00 | 2.80 | $1,890.00 |
| Ellsworth, John A. | Corporate | $620.00 | 11.30 | $7,006.00 |
| Amos, Tash | Corporate | $590.00 | 94.50 | $55,755.00 |
| Karkat, Sakina | Corporate | $590.00 | 2.00 | $1,180.00 |
| Aaron-Yard, Merlyn | Corporate | $560.00 | 25.00 | $14,000.00 |
| Kleissler, Matthew J. | Restructuring | $510.00 | 17.20 | $8,772.00 |
| Eliane, Nick | Restructuring | $395.00 | 2.80 | $1,106.00 |
| Gleason, Evan | Restructuring | $395.00 | 3.90 | $1,540.50 |
| Okada, Tyler | Restructuring | $395.00 | 2.40 | $948.00 |
| **Total Paraprofessionals:** | | | **161.90** | **$92,197.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $2,515.92 | 233.40 | $587,215.50 |
| Associates | $1,338.56 | 598.40 | $800,995.00 |
| Paraprofessionals | $569.47 | 161.90 | $92,197.50 |
| **Blended Attorney Rate** | **$1,668.92** | | |
| **Total Fees Incurred:** | | **993.70** | **$1,480,408.00** |

3

**COMPENSATION BY WORK TASK CODE FOR SERVICES
RENDERED BY WEIL, GOTSHAL & MANGES LLP FOR THE PERIOD
FROM MARCH 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 004 | Asset Disposition / 363 Sales | 765.50 | $1,174,747.00 |
| 005 | Automatic Stay | 12.10 | $16,663.50 |
| 007 | Case Administration | 14.80 | $12,849.00 |
| 008 | Chapter 11 Plan / Confirmation / Implementation / Plan Supplement | 106.50 | $136,887.50 |
| 011 | DIP Financing/Cash Collateral/Cash Management | 2.10 | $2,845.50 |
| 014 | Exclusivity | 2.90 | $2,782.50 |
| 016 | General Case Strategy (Including Client/Team Calls) | 69.80 | $113,563.00 |
| 025 | Retention/Fee Applications: Retained Professionals non Weil | 9.50 | $9,140.00 |
| 031 | US Trustee/Monthly Operating Report | 6.00 | $4,329.00 |
| 032 | Utility Adequate Assurance | 4.50 | $6,601.00 |
| **Total:** | | **993.70** | **$1,480,408.00** |

## EXPENSE SUMMARY FOR THE PERIOD
## FROM MARCH 1, 2026 THROUGH MARCH 31, 2026

| EXPENSES | AMOUNTS |
|---|---|
| Auction Expense | $1,917.18 |
| Electronic Research | $628.26 |
| **Total Expenses Requested:** | **$2,545.44** |

**<u>Notice Parties</u>**

Broadway Realty I Co., LLC
2 Grand Central Tower, 140 East 45th St., 12th Floor
New York, New York 10017
Attn:  David Barse

The Office of the United States Trustee
for the Southern District of New York
One Bowling Green, Suite 534
New York, New York 10004
Attn:  Rachael Siegel, Esq.
       Paul Schwartzberg, Esq.

Flagstar Bank, N.A.
Paul Hastings LLP
MetLife Building, 200 Park Ave
New York, New York 10166
Attn:  Brett Lawrence, Esq.
       Harvey A. Strickon, Esq.
       Nicholas A. Bassett, Esq.
       Justin Rawlins, Esq.

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/26 | Goren, Matthew | 0.40 | 980.00 | 004 | 75928217 |
| | CALL WITH CLIENT RE: CLOSING ISSUES. | | | | |
| 03/02/26 | Fail, Garrett | 1.50 | 3,892.50 | 004 | 75881025 |
| | CALL WITH E DIAMOND A KAPLAN C ROMANO AND WEIL TEAM RE PRE CLOSING ISSUES (.5); ANALYSES RE SAME (.5); CALL WITH A KAPLAN AND E DIAMOND RE SAME (.5). | | | | |
| 03/02/26 | Henry, Thomas J. | 2.00 | 5,100.00 | 004 | 75970432 |
| | CALL WITH CLIENT RE: PSA AND TRANSITION OBLIGATIONS (0.8); FOLLOW UP REVIEW OF PSA RE: SAME (1.2). | | | | |
| 03/02/26 | Bier, Ilana | 1.20 | 1,980.00 | 004 | 75886261 |
| | CALL WITH WEIL RX, WEIL M&A, CROS AND FTI RE: CLOSING REQUIREMENTS (.3); REVISE CLOSING DOCUMENTS (.2); COORDINATE WITH TITLE (.2); REVIEW TITLE DOCUMENTS (.5). | | | | |
| 03/02/26 | Coco, Dorothy | 0.70 | 1,155.00 | 004 | 75890751 |
| | COMMUNICATIONS WITH RX/RE/M&A ON CLOSING MATTERS (.2); CALL WITH CLIENT/RX/REAL ESTATE (.5). | | | | |
| 03/02/26 | Bienenfeld, Jules | 0.30 | 417.00 | 004 | 75874260 |
| | REVIEW CLOSING DOCUMENTS. | | | | |
| 03/02/26 | Murphy, Brenna | 1.20 | 1,668.00 | 004 | 75856874 |
| | REVIEW AND REVISE REAL PROPERTY CLOSING DOCUMENTS (1.0); COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: REAL PROPERTY CLOSING DOCUMENTS AND TITLE COMMITMENTS (0.2). | | | | |
| 03/02/26 | Ungar, Tamar | 0.20 | 234.00 | 004 | 75850640 |
| | CONFIRM TITLE DISCREPANCIES. | | | | |
| 03/02/26 | Hoetger, Chloe | 0.40 | 390.00 | 004 | 75910013 |
| | CONFIRM VERSIONS OF EXHIBITS A, B, AND C FOR VARIOUS PROPERTIES (.2); REVIEW EMAIL RE: DISCREPANCIES BETWEEN TITLE COMMITMENTS AND ORIGINAL DEEDS AND RESPOND WITH ADDITIONAL DISCREPANCY (.2). | | | | |
| 03/02/26 | Amos, Tash | 1.50 | 885.00 | 004 | 75893242 |
| | CONDUCT TITLE DILIGENCE. | | | | |
| 03/03/26 | Goren, Matthew | 0.30 | 735.00 | 004 | 75928219 |
| | EMAILS WITH E. GREENBERGER RE: THIRD EXCLUSIVITY EXTENSION ORDER (.1); EMAILS WITH WEIL RE RE: ESTOPPELS AND CLOSING DOCUMENTS (.2). | | | | |
| 03/03/26 | Henry, Thomas J. | 1.50 | 3,825.00 | 004 | 75971184 |
| | REVIEW REVISE CLOSING DOCUMENT FORMS AND RELATED QUESTIONS. | | | | |
| 03/03/26 | Bier, Ilana | 3.00 | 4,950.00 | 004 | 75886263 |
| | DRAFT CORRECTIVE DEED (1.5); DISCUSSION WITH TITLE COMPANY RE: TITLE DISCREPANCIES (.3); CALL WITH PURCHASER'S COUNSEL RE: CLOSING REQUIREMENTS (.3); CALL WITH FTI RE: EMPLOYEES AND PR ORATIONS (.3); CALL WITH SPENCER FANE GOLENBOCK RE: CLOSING DOCUMENTS (.4); CALL WITH T. | | | | |

- Page 4 -

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

HENRY RE: PP ALLOCATIONS (.2).

| 03/03/26 | Bienenfeld, Jules | 0.90 | 1,251.00 | 004 | 75874264 |

REVIEW AND REVISE ESTOPPEL CERTIFICATES (.5); CALL WITH I. BIER, B. MURPHY, AND SPENCER FANE TEAM RE: SIGNATURE PAGES (.4).

| 03/03/26 | Murphy, Brenna | 1.20 | 1,668.00 | 004 | 75870786 |

COMMUNICATE WITH WEIL AND SPENCER FANE TEAMS RE: TENANT ESTOPPELS AND SIGNATURE PAGES (0.1); COMMUNICATE WITH WEIL, CHAPMAN, AND CONTINENTAL TEAMS RE: TITLE COMMITMENTS (0.1); COMMUNICATE WITH C. HOETGER AND I. BIER RE: REAL PROPERTY CLOSING DOCUMENTS (0.1); MEET WITH WEIL AND SPENCER FANE TEAMS RE: SIGNATURE PAGES (0.3); REVISE REAL ESTATE CLOSING CHECKLIST AND COMMUNICATE WITH WEIL TEAM RE: SAME (0.6).

| 03/03/26 | Ungar, Tamar | 0.10 | 117.00 | 004 | 75871633 |

REVIEW MESSAGES REGARDING TITLE RESPONSES TO DISCREPANCIES.

| 03/03/26 | Hoetger, Chloe | 0.70 | 682.50 | 004 | 75910033 |

UPDATE LEGAL DESCRIPTIONS IN CLOSING DOCUMENTS FOR TWO PROPERTIES.

| 03/03/26 | Amos, Tash | 1.50 | 885.00 | 004 | 75893469 |

CONDUCT TITLE DILIGENCE.

| 03/03/26 | Gleason, Evan | 0.50 | 197.50 | 004 | 75902709 |

ASSIST WITH PREPARATION, FILE AND SERVE, THIRD PROPOSED EXCLUSIVITY ORDER.

| 03/04/26 | Goren, Matthew | 0.90 | 2,205.00 | 004 | 75928227 |

CALL WITH E. DIAMOND, FTI AND CLIENT RE: STATUS OF CLOSING AND SETTLEMENT DISCUSSIONS (0.5); FOLLOW UP DISCUSSIONS WITH G. FAIL RE: (0.2); EMAILS WITH WEIL RE RE: UNIONS AND CLOSING ISSUES (0.2).

| 03/04/26 | Fail, Garrett | 0.20 | 519.00 | 004 | 75881037 |

EMAILS RE SALES ISSUES WITH COMPANY.

| 03/04/26 | DiDonato, Phil | 0.30 | 517.50 | 004 | 75890973 |

CORRESPONDENCE WITH WEIL TEAM RE CLOSING WORKSTREAMS.

| 03/04/26 | Bier, Ilana | 3.00 | 4,950.00 | 004 | 75905713 |

CALL WITH FTI RE: AFFIDAVIT (.4); REVIEW ESTOPPELS (.2); DISCUSSION WITH WEIL PRIVACY RE: EMPLOYEE & UNIONS (.2); DRAFT SUMMARY ON OUTSTANDING EMPLOYEE AND UNION ITEMS (.5); REVIEW AND REVISE ACRIS CHART (.5); DISCUSSION RE: CORRECTIVE DEED (.5); DRAFT CLOSING CHECKLIST AND SIG PAGE SUMMARY (.7).

| 03/04/26 | Murphy, Brenna | 0.30 | 417.00 | 004 | 75878396 |

REVISE CLOSING CHECKLIST (0.1); COMMUNICATE WITH WEIL AND CRO TEAMS RE: TITLE AND CORRECTIVE DEED (0.1); COMMUNICATE WITH WEIL TEAM RE: UNION LETTERS (0.1).

| 03/04/26 | Ungar, Tamar | 0.10 | 117.00 | 004 | 75878359 |

ADD BUYER INFORMATION TO REAL PROPERTY CLOSING DOCUMENTS.

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/26 | Hoetger, Chloe | 1.60 | 1,560.00 | 004 | 75910043 |
| | POPULATE ACRIS INFO CHART WITH SELLER EIN NUMBERS AND ALLOCATED PURCHASE PRICES FOR EACH PROPERTY. | | | | |
| 03/04/26 | Amos, Tash | 1.00 | 590.00 | 004 | 75916474 |
| | CONDUCT TITLE DILIGENCE. | | | | |
| 03/05/26 | DiDonato, Phil | 1.70 | 2,932.50 | 004 | 75890975 |
| | CALL WITH CLIENT RE MOTION TO COMPEL (0.5); REVIEW AND ANALYZE MOTION TO COMPEL (0.5); CORRESPONDENCE WITH WEIL/FTI RE CLOSING WORKSTREAMS AND UPDATES (0.3); CALL WITH FLAGSTAR COUNSEL RE SALE CLOSING (0.4). | | | | |
| 03/05/26 | Bier, Ilana | 3.10 | 5,115.00 | 004 | 75905632 |
| | REVISE RE CHECKLIST (.5); COORDINATE CLOSING DOCUMENTS WITH SPENCER FANE (.3); CALL WITH FTI RE: AEP PLACEMENT (.5); DISCUSSION WITH PINNACLE RE: CORRECTIVE DEED (.2); REVIEW AND REVISE AUTHORIZATION LETTER (.5); REVISE CLOSING DOCUMENTS (.3); REVIEW PURCHASE AGREEMENT (.8). | | | | |
| 03/05/26 | Coco, Dorothy | 1.20 | 1,980.00 | 004 | 75890747 |
| | CALLS AND COMMUNICATIONS REAL ESTATE TEAM (.5); COMMUNICATIONS WITH RX AND LABOR TEAMS (.2); COMMUNICATIONS WITH CLIENT (.2); ATTENTION TO CLOSING MATTERS (.3). | | | | |
| 03/05/26 | Murphy, Brenna | 1.60 | 2,224.00 | 004 | 75882396 |
| | REVISE CLOSING CHECKLIST (0.1); CREATE SIGNATURE PAGE STATUS AND TRACKING CHART (0.3); COMMUNICATE WITH WEIL AND SPENCER FANE TEAMS RE: SIGNATURE PAGES (0.3); COMMUNICATE WITH WEIL AND CRO TEAMS RE: TITLE (0.1); CREATE CLOSING DOCUMENTS AND TITLE COMMITMENT CLOUDSHARE AND COMMUNICATE WITH WEIL AND SPENCER FANE TEAMS RE: SAME (0.6); COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: TITLE COMMITMENTS (0.1); REVIEW ENTITY INFORMATION AND COMMUNICATE WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 03/05/26 | Ungar, Tamar | 0.30 | 351.00 | 004 | 75885666 |
| | CONDUCT DILIGENCE FOR REAL PROPERTY CLOSING DOCUMENT. | | | | |
| 03/05/26 | Amos, Tash | 1.00 | 590.00 | 004 | 75893433 |
| | CONDUCT TITLE DILIGENCE. | | | | |
| 03/06/26 | Goren, Matthew | 0.20 | 490.00 | 004 | 75928190 |
| | EMAILS WITH WEIL TEAM RE: STATUS OF CLOSING. | | | | |
| 03/06/26 | Fail, Garrett | 1.40 | 3,633.00 | 004 | 75900397 |
| | CALLS WITH D. BARSE AND E. DIAMOND RE SUMMIT AND PRE-CLOSING (.5); EMAILS RE SAME WITH WEIL AND COMPANY (.7); CONFER WITH J. FRIEDMAN RE SAME (.2). | | | | |
| 03/06/26 | Henry, Thomas J. | 2.80 | 7,140.00 | 004 | 75970564 |
| | CALL WITH PURCHASER'S COUNSEL RE: EMPLOYEES AND RELATED CLOSING MATTERS (1.2); FOLLOW UP ON CLOSING ACTION ITEMS (1.6). | | | | |
| 03/06/26 | Bier, Ilana | 2.00 | 3,300.00 | 004 | 75905493 |
| | CALL WITH T. HENRY RE: EMPLOYEES (.2); CALL WITH WEIL LABOR RE: EMPLOYEE & UNIONS (.3); CALL WITH PURCHASER COUNSEL RE: EMPLOYEES AND UNIONS (.5); DISCUSSION WITH FTI RE: DILIGENCE REQUESTS (.3); REVIEW ESTOPPELS (.2); REVIEW PURCHASE AGREEMENT (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/26 | Coco, Dorothy | 1.30 | 2,145.00 | 004 | 75890746 |
| | COMMUNICATIONS WITH RX/RE/M&A ON CLOSING MATTERS (.3); CALL WITH CHAPMAN ON EMPLOYMENT MATTERS (.5); INTERNAL WEIL CALL ON EMPLOYMENT MATTERS (.2); COMMUNICATIONS WITH FTI (.3). | | | | |
| 03/06/26 | Murphy, Brenna | 0.10 | 139.00 | 004 | 75901297 |
| | COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: ACRIS AND VESTING DEED. | | | | |
| 03/06/26 | Ungar, Tamar | 0.10 | 117.00 | 004 | 75897759 |
| | REVIEW MESSAGES REGARDING REAL PROPERTY CLOSING DOCUMENTS. | | | | |
| 03/08/26 | Goren, Matthew | 0.30 | 735.00 | 004 | 75928194 |
| | EMAILS WITH CLIENT RE: SUMMIT ISSUES LIST. | | | | |
| 03/08/26 | Friedmann, Jared R. | 0.20 | 455.00 | 004 | 76057693 |
| | REVIEW LIST OF ALLEGED ISSUES FROM BUYER AND RESPONSE FROM E.DIAMOND. | | | | |
| 03/08/26 | Bienenfeld, Jules | 0.80 | 1,112.00 | 004 | 75900944 |
| | REVIEW AND REVISE ESTOPPEL CERTIFICATES. | | | | |
| 03/09/26 | Goren, Matthew | 2.60 | 6,370.00 | 004 | 75960421 |
| | ALL HANDS CALL RE: SUMMIT ISSUES LIST AND CLOSING STATUS (1.0); FOLLOW-UP EMAILS RE: SAME (0.2); REVIEW DRAFT RESPONSE (0.7) AND FOLLOW-UP EMAILS RE: SAME (0.3); REVIEW AND REVISE UPDATED RESPONSE (0.4). | | | | |
| 03/09/26 | Friedmann, Jared R. | 1.20 | 2,730.00 | 004 | 75977084 |
| | CALL WITH TEAM AND ADVISORS RE: ADDRESSING ISSUES RAISED BY BUYERS AND NEXT STEPS AND STRATEGY (1.0); BRIEFLY REVIEW PROPOSED RESPONSE TO SUMMIT AND EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 03/09/26 | Fail, Garrett | 3.90 | 10,120.50 | 004 | 75969977 |
| | ANALYSIS RE SUMMIT EMAIL (.5); CALL WITH CROS, FTI, EASTDIL RE SAME (1.0); CALL WITH E. DIAMOND RE SAME (.2); CALL WITH C. ROMANO (.2); EMAILS WITH TEAM RE SAME (.5); DRAFT RESPONSE (1.5). | | | | |
| 03/09/26 | Henry, Thomas J. | 5.00 | 12,750.00 | 004 | 75969908 |
| | CALL WITH CLIENT RE: SUMMIT PSA ISSUES AND STRATEGY RE: SAME (1.1); REVIEW RESPONSE DRAFT EMAILS (0.8); FOLLOW UP ON CLOSING OPEN ITEMS PER PSA (3.1) . | | | | |
| 03/09/26 | DiDonato, Phil | 1.00 | 1,725.00 | 004 | 75966419 |
| | REVIEW AND COMMENT ON CORRESPONDENCE TO SUMMIT (0.5); CORRESPONDENCE WITH WEIL TEAM RE CLOSING WORKSTREAMS (0.5). | | | | |
| 03/09/26 | Bier, Ilana | 5.10 | 8,415.00 | 004 | 75969973 |
| | CALL WITH T. HENRY RE: EMPLOYEES AND UNIONS (.2); CALL WITH WEIL RX, CROS AND FTI RE: PURCHASER REQUESTS (1.0); DRAFT SUMMARY OF PSA REQUIREMENTS (1.3); COORDINATE DEED REQUIREMENTS WITH TITLE (.7); FINALIZE ESTOPPELS (.3); REVISE CLOSING CHECKLIST (.4); DISCUSSION WITH WEIL RX RE: EMPLOYEES (.3); REVISE AFFIDAVIT (.1); DISCUSSION RE: CORRECTIVE DEED WITH J. BEINENFELD (.2); DISCUSSION WITH WEIL RX RE: PSA REQUIREMENTS (.6). | | | | |
| 03/09/26 | Bienenfeld, Jules | 0.50 | 695.00 | 004 | 75961139 |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE ESTOPPEL CERTIFICATES. | | | | |
| 03/09/26 | Murphy, Brenna | 0.20 | 278.00 | 004 | 75919008 |
| | COMMUNICATE WITH WEIL, CLIENT, AND CHAPMAN TEAMS RE: TENANT ESTOPPELS (0.1); COMMUNICATE WITH WEIL TEAM RE: CONTRACTS AND DELIVERABLES CHECKLIST (0.1). | | | | |
| 03/09/26 | Newcomb, Molly | 4.60 | 5,382.00 | 004 | 75926505 |
| | DRAFT AND REVISE EMAIL RESPONSE TO BUYER (4.2); CONFER WITH WEIL TEAM RE: SAME (.4). | | | | |
| 03/09/26 | Hoetger, Chloe | 0.10 | 97.50 | 004 | 75977740 |
| | UPDATE AND REDLINE EXHIBITS A-C FOR PROPERTIES 24 AND 28. | | | | |
| 03/09/26 | Amos, Tash | 1.50 | 885.00 | 004 | 75985467 |
| | CONDUCT TITLE DILIGENCE. | | | | |
| 03/10/26 | Goren, Matthew | 2.70 | 6,615.00 | 004 | 75960273 |
| | FOLLOW-UP EMAILS WITH WEIL TEAM AND CLIENT RE: SUMMIT CLOSING ISSUES LIST AND RESPONSE (0.7); INTERNAL CALLS AND CONFERENCES RE: SAME (0.5); REVIEW MULTIPLE DRAFTS OF RESPONSE (0.9); REVIEW FINAL LIST OF ASSUMED CONTRACTS FROM SUMMIT AND EMAILS RE: SAME (.6). | | | | |
| 03/10/26 | Friedmann, Jared R. | 1.60 | 3,640.00 | 004 | 75977047 |
| | REVIEW AND REVISE DRAFT RESPONSE EMAIL TO BUYER ADDRESSING ALLEGATIONS (0.8); NUMEROUS EMAILS WITH TEAM AND CO-CROS RE: COMMENTS/EDITS TO SAME (0.4); REVIEW REVISE DRAFTS OF RESPONSE AND EMAILS WITH TEAM RE: COMMENTS TO SAME (0.4). | | | | |
| 03/10/26 | Fail, Garrett | 2.50 | 6,487.50 | 004 | 75970501 |
| | ADDRESS OPEN ISSUES IN CONNECTION WITH SALE CLOSING (1.5); CALL WITH A. KAPLAN, E. DIAMOND, M. WEINBERGER, C. NELSON RE SALE STRUCTURE (1.0). | | | | |
| 03/10/26 | Henry, Thomas J. | 2.70 | 6,885.00 | 004 | 75970368 |
| | CALL WITH PURCHASER'S COUNSEL RE: DEED TITLE ISSUES AND RELATED MATTERS (0.6); FOLLOW UP ON PSA CLOSING MATTERS (2.1). | | | | |
| 03/10/26 | Bier, Ilana | 4.60 | 7,590.00 | 004 | 75970497 |
| | DISCUSSION WITH TITLE COMPANY RE: TITLE DISCREPANCIES (.3); CALL WITH FTI RE: EMPLOYEES AND PRORATIONS (.5); REVISE CLOSING CHECKLIST (.8); REVISE DEEDS (2.6); COORDINATE NOTARY FOR ORIGINAL SIGNATURE PAGES (.4). | | | | |
| 03/10/26 | Murphy, Brenna | 0.30 | 417.00 | 004 | 75926104 |
| | COMMUNICATE WITH WEIL TEAM RE: RESPONSE TO SUMMIT (0.1); COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: ASSUMED CONTRACTS (0.1); COMMUNICATE WITH WEIL, CHAPMAN, AND CONTINENTAL TEAMS RE: ACRIS (0.1). | | | | |
| 03/10/26 | Newcomb, Molly | 3.90 | 4,563.00 | 004 | 75926512 |
| | DRAFT AND REVISE EMAIL RESPONSE RE: BUYER CORRESPONDENCE (3.7); CALLS WITH M. JOBE RE: SAME (.2). | | | | |
| 03/10/26 | Hoetger, Chloe | 1.00 | 975.00 | 004 | 75977916 |
| | UPDATE DEEDS TO BE IN RECORDABLE FORM. | | | | |
| 03/10/26 | Ingrisano, Jillian | 0.30 | 417.00 | 004 | 75978863 |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH P. DIDONATO (.2) AND COMPANY (.1) RE: CONTRACT ASSUMPTION SCHEDULE. | | | | |
| 03/11/26 | Goren, Matthew | 0.20 | 490.00 | 004 | 75961133 |
| | EMAILS WITH I. BIER RE: CLOSING LOGISTICS. | | | | |
| 03/11/26 | Friedmann, Jared R. | 0.40 | 910.00 | 004 | 75977066 |
| | REVIEW EMAIL RESPONSE FROM BUYER (ADDRESSING ALLEGED ISSUES WITH PROPERTIES) AND EMAILS WITH TEAM AND CO-CROS RE: SAME AND NEXT TEAMS (0.2); CALL WITH G.FAIL RE: SAME AND MOTION TO COMPEL FILED BY PRO BONO COUNSEL (0.2). | | | | |
| 03/11/26 | Fail, Garrett | 2.00 | 5,190.00 | 004 | 75970990 |
| | ATTENTION TO CLOSING ISSUES. | | | | |
| 03/11/26 | Bier, Ilana | 5.90 | 9,735.00 | 004 | 75970981 |
| | REVISE DEEDS (2.2): DISCUSSION WITH T. UNGAR RE: REVISIONS TO DEEDS (.5); REVIEW TRANSFER TAX DOCUMENTS (1.0); CALL WITH J. BEINENFELD RE: TRANSFER TAX DOCUMENTS (.5); COMPILE SINGLE MEMBER LIST FOR TITLE (.7); DISCUSSION WITH CLIENT RE: UNION CONTRACTS (.8); DISCUSSION WITH PURCHASER COUNSEL RE: DEEDS (.2). | | | | |
| 03/11/26 | Murphy, Brenna | 0.20 | 278.00 | 004 | 75934724 |
| | COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: SIGNATURE PAGES (0.1); COMMUNICATE WITH WEIL AND CONTINENTAL TEAMS RE: ACRIS (0.1). | | | | |
| 03/11/26 | Ungar, Tamar | 2.50 | 2,925.00 | 004 | 75934744 |
| | PULL ADDITIONAL DEED INFORMATION FROM TITLE DOCUMENTS. | | | | |
| 03/11/26 | Hoetger, Chloe | 0.60 | 585.00 | 004 | 75980762 |
| | UPDATE DEEDS TO BE IN RECORDABLE FORM. | | | | |
| 03/11/26 | Amos, Tash | 1.80 | 1,062.00 | 004 | 75973570 |
| | CONDUCT TITLE DILIGENCE. | | | | |
| 03/12/26 | Goren, Matthew | 0.40 | 980.00 | 004 | 75960745 |
| | CONFER WITH G. FAIL RE: CLOSING ISSUES. | | | | |
| 03/12/26 | Fail, Garrett | 0.90 | 2,335.50 | 004 | 75990368 |
| | ANALYSIS RE MOTION TO COMPEL (.6); EMAILS RE SALE ISSUES WITH WEIL TEAMS (.3). | | | | |
| 03/12/26 | Bier, Ilana | 3.90 | 6,435.00 | 004 | 75970386 |
| | CALL WITH TITLE COMPANY RE: CLOSING REQUIREMENTS (.3); COORDINATE WITH TITLE RE: TRANSFER TAX DOCUMENTS (.2); DISCUSSION WITH TITLE COMPANY RE: DEED REQUIREMENTS (.2); REVIEW PURCHASE AGREEMENT (.6); CALL WITH FTI RE: EMPLOYEES (.5); DRAFT SIGNATURE CHECKLIST (.7); DRAFT TRANSFER TAX SIGNATURE PAGES (.5); REVISE DEEDS (.4); REVISE TITLE AFFIDAVIT (.3); DISCUSSION WITH CLIENT RE: TITLE AFFIDAVIT (.2). | | | | |
| 03/12/26 | Coco, Dorothy | 0.30 | 495.00 | 004 | 75966152 |
| | COMMUNICATIONS WITH RE TEAM ON CLOSING MATTERS. | | | | |
| 03/12/26 | Murphy, Brenna | 0.30 | 417.00 | 004 | 75953244 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATE WITH WEIL AND CLIENT TEAMS RE: ESTOPPELS (0.1); COMMUNICATE WITH WEIL TEAM AND CROS RE: CORRECTIVE DEED (0.1); COMMUNICATE WITH WEIL TEAM RE: SIGNATURE PAGES AND TERMINATION OF PROPERTY MANAGEMENT AGREEMENT (0.1). | | | | |
| 03/12/26 | Newcomb, Molly | 0.40 | 468.00 | 004 | 75938377 |
| | CALL WITH J. FRIEDMANN, G. FAIL, M. GOREN AND P. DIDONATO RE: MOTION TO COMPEL RESPONSE. | | | | |
| 03/12/26 | Ungar, Tamar | 0.30 | 351.00 | 004 | 75952556 |
| | DISCUSS TITLE/DEED DISCREPANCIES WITH WEIL RE: TEAM. | | | | |
| 03/12/26 | Hoetger, Chloe | 0.80 | 780.00 | 004 | 75980068 |
| | FURTHER UPDATE DEEDS. | | | | |
| 03/13/26 | Goren, Matthew | 0.80 | 1,960.00 | 004 | 75966765 |
| | CALL WITH CLIENT AND FTI RE: STATUS OF CLOSING (0.5); FOLLOW-UP CALLS AND EMAILS RE: SAME (0.3). | | | | |
| 03/13/26 | Fail, Garrett | 2.60 | 6,747.00 | 004 | 75970888 |
| | EMAIL WITH WEIL TEAM AND CROS RE OPEN PRE-CLOSING ISSUES (1.0); CALL WITH E. DIAMOND, A. KAPLAN, FTI RE SAME (.8); CALL WITH D. BARSE, E. DIAMOND RE SAME (.6); CALL WITH M. GOREN RE SAME (.2). | | | | |
| 03/13/26 | Henry, Thomas J. | 1.90 | 4,845.00 | 004 | 75971364 |
| | REVIEW PSA COMPLIANCE WITH LAW QUESTIONS AND RELATED CORRESPONDENCE (1.4); CALL WITH CLIENT RE: SAME (0.5). | | | | |
| 03/13/26 | Bier, Ilana | 3.20 | 5,280.00 | 004 | 75970644 |
| | CALL WITH FTI: RE CLOSING REQUIREMENTS (.2); CALL WITH CROS AND WEIL RE: CLOSING (.6); DISCUSSION RE: SIGNATURE PAGES (.3); COORDINATE TITLE CLOSING REQUIREMENTS (.3); REVIEW UPDATED CLOSING DOCUMENTS (.2); REVIEW PSA AND DRAFT SUMMARY (1.6). | | | | |
| 03/13/26 | Coco, Dorothy | 0.70 | 1,155.00 | 004 | 75966514 |
| | COMMUNICATIONS WITH RX/RE/M&A ON SALE PROCESS (.2) ; CALL WITH CLIENT ON CLOSING MATTERS (.5). | | | | |
| 03/13/26 | Murphy, Brenna | 0.20 | 278.00 | 004 | 75961488 |
| | COMMUNICATE WITH WEIL, CHAPMAN, AND CONTINENTAL TEAMS RE: SIGNATURE PAGES (0.1); COMMUNICATE WITH WEIL TEAM RE: PSA PROVISIONS (0.1). | | | | |
| 03/13/26 | Newcomb, Molly | 5.50 | 6,435.00 | 004 | 75980080 |
| | DRAFT RESPONSE TO MOTION COMPEL (4.2); RESEARCH ISSUES RE: SAME (1.3). | | | | |
| 03/13/26 | Hoetger, Chloe | 2.00 | 1,950.00 | 004 | 75980812 |
| | CHECK SIGNATURE PAGES RECEIVED FROM LOCAL COUNSEL TO CONFIRM WE RECEIVED THEM FOR ALL PROPERTIES AND THAT THEY ARE ALL ACCURATE. | | | | |
| 03/13/26 | Amos, Tash | 4.50 | 2,655.00 | 004 | 75973560 |
| | REVIEW TITLE COMMITMENTS REQUIREMENTS. | | | | |
| 03/15/26 | Bier, Ilana | 0.60 | 990.00 | 004 | 75969535 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TITLE DISCREPANCIES (.3); REVISE SIG PAGES (.3). | | | | |
| 03/15/26 | Murphy, Brenna | 0.20 | 278.00 | 004 | 75968230 |
| | COMMUNICATE WITH I. BIER AND J. BIENENFELD RE: DEAL TIMELINE AND STATUS MEETING (0.1); COMMUNICATE WITH WEIL TEAM RE: SIGNATURE PAGES AND COMMERCIAL LEASE ASSIGNMENT (0.1). | | | | |
| 03/15/26 | Hoetger, Chloe | 0.10 | 97.50 | 004 | 75980587 |
| | UPDATE SIGNATURE PACKET. | | | | |
| 03/16/26 | Westerman, Gavin | 0.60 | 1,377.00 | 004 | 76031729 |
| | REVIEW EMAIL CORRESPONDENCE RE STRUCTURE (.2); CALL WITH D. COCO SAME (.1); WEIL TEAM CONF RE SAME (.3). | | | | |
| 03/16/26 | Fail, Garrett | 1.40 | 3,633.00 | 004 | 76035080 |
| | EMAILS WITH A. KAPLAN (.1) AND ANALYSIS RE SAME (.3) WITH WEIL RX; CALL WITH WEIL CORP AND RX TEAM RE: CLOSING (.5); CALL WITH GOREN AND KAPLAN RE SAME (.5). | | | | |
| 03/16/26 | Henry, Thomas J. | 2.70 | 6,885.00 | 004 | 76020469 |
| | CALLS RE: CLOSING DOCUMENTS AND MECHANICS WITH WEIL TEAM AND SELLER'S COUNSEL (2.1); CALL WITH WEIL TEAM RE: POTENTIAL STRUCTURE CHANGE TO SALE (0.6). | | | | |
| 03/16/26 | DiDonato, Phil | 1.50 | 2,587.50 | 004 | 76057262 |
| | INTERNAL CALL RE SALE CLOSING (0.5); REVIEW AND SUMMARIZE PLAN/APA RE CLOSING CONDITIONS (1.0). | | | | |
| 03/16/26 | Bier, Ilana | 7.40 | 12,210.00 | 004 | 76016056 |
| | COORDINATE DEED REQUIREMENTS WITH TITLE (.3); CALL WITH WEIL RX, WEIL RE AND WEIL M&A RE: TAX CONSIDERATIONS (.4); CLOSING CALL WITH B. MURPHY AND J. BEINENFELD (.4); CALL WITH FTI RE: CLOSING LOGISTICS (.2); CALL WITH D. COCO RE: CLOSING (.2); CALL WITH FTI RE: ASSUMED CONTRACT LIST (.3); CALL WITH D. COCO AND T. HENRY RE: PURCHASE AGREEMENT (.2); CALL WITH J. BEINENFELD RE: ASSIGNMENT OF LEASES (.2); REVIEW AND REVISE CLOSING DOCUMENTS (4.4); REVIEW PURCHASE AGREEMENT (.3); REVIEW SIGNATURE PACKETS (.3): DISCUSSION WITH TITLE RE: TITLE AFFIDAVIT (.2). | | | | |
| 03/16/26 | Coco, Dorothy | 0.70 | 1,155.00 | 004 | 76031727 |
| | CALLS AND COMMUNICATIONS WITH RX/RE/M&A ON CLOSING MATTERS (.7). | | | | |
| 03/16/26 | Bienenfeld, Jules | 1.10 | 1,529.00 | 004 | 76015907 |
| | MEET WITH I. BIER AND B. MURPHY TO DISCUSS CLOSING DOCUMENTS (.4); REVIEW PSA RE: COMMERCIAL LEASES (.7). | | | | |
| 03/16/26 | Murphy, Brenna | 0.70 | 973.00 | 004 | 75986016 |
| | MEET WITH I. BIER AND J. BIENENFELD RE: SIGNATURE PAGES AND CLOSING WORKSTREAMS (0.3); CALL WITH J. BIENENFELD RE: CLOSING WORKSTREAMS (0.1); COORDINATE WITH WEIL TEAM RE: SIGNATURE PAGES AND BREAKING OUT CLOSING DOCUMENTS (0.2); COMMUNICATE WITH WEIL AND FTI TEAMS RE: ASSUMED CONTRACTS AND UNIONS (0.1). | | | | |
| 03/16/26 | Newcomb, Molly | 0.20 | 234.00 | 004 | 76094970 |
| | ATTEND TO CLOSING RELATED ISSUES. | | | | |
| 03/16/26 | Ungar, Tamar | 4.40 | 5,148.00 | 004 | 75985374 |
| | ADD ASSUMED CONTRACT INFORMATION TO REAL PROPERTY CLOSING DOCUMENTS. | | | | |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/26 | Hoetger, Chloe | 1.20 | 1,170.00 | 004 | 75985771 |
| | INSERT ASSUMED CONTRACTS EXHIBIT INTO EXHIBIT C FOR 18 PROPERTIES. | | | | |
| 03/16/26 | Amos, Tash | 7.00 | 4,130.00 | 004 | 76037591 |
| | CREATE SIGNATURE PAGES. | | | | |
| 03/17/26 | Fail, Garrett | 2.00 | 5,190.00 | 004 | 76035086 |
| | CONFER WITH E. DIAMOND AND M. GOREN RE CLOSING CONSIDERATIONS (1.0); ANALYSES RE SAME (.5); WEIL CALLS RE SAME (.5). | | | | |
| 03/17/26 | Henry, Thomas J. | 3.80 | 9,690.00 | 004 | 76019777 |
| | FOLLOW UP ON OPEN ISSUES FOR CLOSING TRANSACTION. | | | | |
| 03/17/26 | Bier, Ilana | 3.20 | 5,280.00 | 004 | 76016057 |
| | CALL RE: CLOSING LOGISTICS WITH PURCHASER COUNSEL (.5); REVISE DEEDS (.3): REVIEW UPDATED ASSIGNMENT OF LEASES (.3); REVISE ASSIGNMENT OF UNION CONTRACTS (.8); DISCUSSION WITH FTI RE: APPORTIONMENTS AND CREDITS (.4); REVIEW PSA AND DRAFT SUMMARY RE: CASUALTY RIGHTS (.7); CALL WITH T. HENRY RE: PSA (.2). | | | | |
| 03/17/26 | Bienenfeld, Jules | 2.80 | 3,892.00 | 004 | 76015913 |
| | CALL WITH CHAPMAN TEAM RE: CLOSING (.4); COMPILE ORG DOCS FOR TITLE (.4); DRAFT ESCROW AGREEMENT (2.0). | | | | |
| 03/17/26 | Murphy, Brenna | 1.10 | 1,529.00 | 004 | 76012471 |
| | MEETING WITH WEIL AND CHAPMAN TEAMS RE: CLOSING (0.4); COMMUNICATE WITH WEIL TEAM RE: SIGNATURE PAGES, TITLE AFFIDAVIT, AND ORGANIZATIONAL DOCUMENTS (0.2); COMMUNICATE WITH WEIL AND FTI TEAMS RE: CLOSING (0.1); REVIEW SIGNATURE PAGE CHECKLIST AND COMMUNICATE WITH WEIL TEAM RE: SAME (0.3); COMMUNICATE WITH WEIL AND CONTINENTAL TEAMS RE: DEEDS (0.1). | | | | |
| 03/17/26 | Ungar, Tamar | 2.30 | 2,691.00 | 004 | 75991726 |
| | ADD BUYER INFORMATION TO COUNTERPARTY NOTICE CHART (.9); REVIEW TRANSFER TAX SIGNATURE PAGES (1.4). | | | | |
| 03/17/26 | Hoetger, Chloe | 0.20 | 195.00 | 004 | 76023813 |
| | INCORPORATE CHAPMAN'S COMMENTS TO ASSIGNMENT AND ASSUMPTION OF LEASES FOR PROPERTIES 2 AND 61. | | | | |
| 03/17/26 | Amos, Tash | 1.50 | 885.00 | 004 | 76037513 |
| | CREATE SIGNATURE PAGES. | | | | |
| 03/18/26 | Westerman, Gavin | 0.40 | 918.00 | 004 | 76031730 |
| | CONF WITH D. COCO AND (PARTIAL) M. GOREN (.2); REVIEW EMAIL CORRESPONDENCE (WEIL AND COMPANY) RE PROCESS (.2). | | | | |
| 03/18/26 | Fail, Garrett | 1.00 | 2,595.00 | 004 | 76035052 |
| | CALL WITH E. DIAMOND, GC, CFO RE PRE-CLOSING ISSUES (.5); CALL WITH M. JOBE AND J. GITTLEMAN RE OTHER PRE-CLOSING ISSUES (.5). | | | | |
| 03/18/26 | Henry, Thomas J. | 2.80 | 7,140.00 | 004 | 76020046 |
| | FOLLOW UP ON OPEN ISSUES FOR CLOSING TRANSACTION (2.1); CALL WITH CLIENT RE: POTENTIAL DEAL STRUCTURE CHANGE (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/18/26 | DiDonato, Phil | 2.90 | 5,002.50 | 004 | 76057418 |
| | ATTENTION TO CORRESPONDENCE WITH WEIL/FTI TEAMS RE CLOSING CHECKLIST AND RELATED WORKSTREAMS (.9); CLIENT/ADVISOR CALL TO DISCUSS SALE TRANSACTION STRUCTURING CONSIDERATIONS (0.5); CALL WITH WEIL/FTI TO DISCUSS SALE CLOSING WORKSTREAMS (0.6); REVIEW AND REVISE CLOSING CHECKLIST (0.9). | | | | |
| 03/18/26 | Bier, Ilana | 5.80 | 9,570.00 | 004 | 76034714 |
| | REVIEW AND REVISE CLOSING DOCUMENTS (2.8); CALL WITH PINNACLE RE: CLOSING (.5); CALL WITH FTI RE: CLOSING REQUIREMENTS (1.0); CALL WITH T. HENRY RE: PSA REQUIREMENTS + TRANSITION SERVICES (.5); CALL WITH M. GOREN AND T. HENRY RE: PSA REQUIREMENTS (.2); DISCUSSION WITH TITLE RE: REQUIREMENTS TO ISSUE TITLE (.3); DISCUSSION WITH J. BIENENFELD RE: DEBTOR ORG DOCS (.2); DISCUSSION WITH M. GOREN RE: UNION CONTRACTS (.2); DISCUSSION WITH TITLE RE: DEED REQUIREMENTS (.1). | | | | |
| 03/18/26 | Coco, Dorothy | 1.70 | 2,805.00 | 004 | 76031731 |
| | COMMUNICATIONS WITH RX/RE/M&A ON CLOSING MATTERS (.5); DRAFT PSA AMENDMENT (.7); CALL WITH CLIENT ON PSA (.5). | | | | |
| 03/18/26 | Bienenfeld, Jules | 1.90 | 2,641.00 | 004 | 76032307 |
| | COORDINATE WITH TITLE AND FTI RE: ORG DOCS (.4); DRAFT ESCROW INSTRUCTIONS (1.5). | | | | |
| 03/18/26 | Murphy, Brenna | 2.00 | 2,780.00 | 004 | 76025698 |
| | COMMUNICATE WITH WEIL AND CONTINENTAL TEAMS RE: ORGANIZATIONAL DOCUMENTS (0.1); COMMUNICATE WITH WEIL AND CLIENT TEAMS RE: ESTOPPEL (0.1); MEET WITH WEIL AND FTI TEAMS RE: CLOSING AND SCHEDULES (0.9); DRAFT TERMINATION OF PROPERTY MANAGEMENT AGREEMENT AND COMMUNICATE WITH WEIL TEAM RE: SAME (0.8); COMMUNICATE WITH WEIL TEAM RE: SIGNATURE PAGE PACKETS (0.1). | | | | |
| 03/18/26 | Newcomb, Molly | 0.40 | 468.00 | 004 | 76095145 |
| | CORRESPONDENCE WITH CLIENT RE: PRE-PETITION LITIGATION. | | | | |
| 03/18/26 | Amos, Tash | 2.50 | 1,475.00 | 004 | 76037522 |
| | CONDUCT TITLE DILIGENCE AND CLOSING PREP. | | | | |
| 03/19/26 | Westerman, Gavin | 0.80 | 1,836.00 | 004 | 76031746 |
| | WEIL/ADVISOR CALL WITH BUYER COUNSEL AND FLAGSTAR (.5); REVIEW AND REVISE CONSENTS (.3). | | | | |
| 03/19/26 | Goren, Matthew | 2.70 | 6,615.00 | 004 | 76041107 |
| | WEIL WEEKLY WIP MEETING (0.9); EMAILS WITH CLIENT RE: CLOSING CALLS (0.2); REVIEW CITY FILING RE: TENANT MOTION AND EMAILS RE: SAME (0.3); ALL HANDS CLOSING CALL (0.7) AND FOLLOW-UP INTERNAL CALL (0.3); FOLLOW-UP EMAILS RE: SAME (0.3). | | | | |
| 03/19/26 | Fail, Garrett | 1.80 | 4,671.00 | 004 | 76044201 |
| | CALL WITH FLAGSTAR/PAUL HASTINGS AND SUMMIT AND DEBTORS (.6); CALL WITH E. DIAMOND AND WEIL RE TEAM AND M. GOREN RE SALE ISSUES (.4); CALL WITH MOFO RE HEARING (.2); CALLS WITH D. BARSE RE SALE ISSUES (.6). | | | | |
| 03/19/26 | Henry, Thomas J. | 4.20 | 10,710.00 | 004 | 76083627 |
| | ALL HANDS CALL RE: CLOSING (1.1); FOLLOW UP ON OPEN CLOSING ISSUES (3.1). | | | | |
| 03/19/26 | Bier, Ilana | 2.90 | 4,785.00 | 004 | 76028072 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ALL HANDS CALL RE: CLOSING (.5); CALL WITH WEIL RX AND CRO RE: CLOSING (.5); REVIEW AND REVISE FIRST AMENDMENT (1.0); DISCUSSION RE: SIG PAGES (.1); REVISE CLOSING DOCUMENTS (.8). | | | | |
| 03/19/26 | Coco, Dorothy | 2.20 | 3,630.00 | 004 | 76031747 |
| | COMMUNICATIONS WITH RX/RE/M&A ON CLOSING MATTERS (.5); DRAFT PSA AMENDMENT (.7); ALL HANDS CALL ON CLOSING MATTERS (.5); DRAFT WRITTEN CONSENTS FOR APPROVALS OF PSA AMENDMENT (.5). | | | | |
| 03/19/26 | Bienenfeld, Jules | 2.00 | 2,780.00 | 004 | 76032309 |
| | REVIEW AND REVISE OWNERS AFFIDAVIT (.5); REVIEW AND REVISE ESCROW INSTRUCTION LETTER (.5); REVIEW AND REVISE SIGNATURE PAGE CHECKLIST (1.0). | | | | |
| 03/19/26 | Murphy, Brenna | 1.90 | 2,641.00 | 004 | 76034320 |
| | MEET WITH J. BIENENFELD RE: SIGNATURE PAGES (0.6); COMMUNICATE WITH WEIL TEAM RE: ESCROW LETTER (0.2); CALL WITH WEIL, CHAPMAN, FTI, PAUL HASTINGS, CRO, TITLE, AND CLIENT TEAMS RE: CLOSING WORKSTREAMS AND CLOSING DATE (0.5); MEET WITH WEIL TEAM RE: CLOSING WORKSTREAMS (0.5); COMMUNICATE WITH WEIL, CLIENT, FTI, AND CHAPMAN TEAM CLOSING DELIVERABLES, PURCHASE PRICE ALLOCATION, TITLE AFFIDAVIT, AND ESTOPPEL CERTIFICATES (0.1). | | | | |
| 03/19/26 | Newcomb, Molly | 8.00 | 9,360.00 | 004 | 76057168 |
| | DRAFT AND REVISE MOTION TO COMPEL (4.0); PREPARE FOR FILING (.5); CONFER WITH TEAM RE: SAME (.5); RESEARCH ISSUES RE: SAME (.9); CALL WITH BUYER, SELLERS, AND LENDER (1.1); CONFER WITH TEAM RE: SAME (.1); REVIEW AND ATTEND TO RX CLOSING DELIVERABLES (.9). | | | | |
| 03/19/26 | Amos, Tash | 3.50 | 2,065.00 | 004 | 76037520 |
| | CREATE SIGNATURE PAGES AND CLOSING PREP. | | | | |
| 03/20/26 | Fail, Garrett | 1.00 | 2,595.00 | 004 | 76035057 |
| | CALLS WITH E. DIAMOND RE SALE CLOSING ISSUES. | | | | |
| 03/20/26 | Henry, Thomas J. | 3.60 | 9,180.00 | 004 | 76083632 |
| | CALLS RE: ESTOPPEL ISSUES AND CLOSING STATUS WITH SELLER'S COUNSEL (1.7); FOLLOW UP OPEN CLOSING ISSUES (1.9). | | | | |
| 03/20/26 | DiDonato, Phil | 2.00 | 3,450.00 | 004 | 76057405 |
| | CLOSING CALL WITH FTI/WEIL (0.5); CORRESPONDENCE WITH WEIL TEAM AND BUYERS' COUNSEL RE CLOSING WORKSTREAMS (0.5); REVIEW AND ANALYZE CONTRACT ASSUMPTION LIST (0.3); CORRESPONDENCE WITH CLIENT RE MECHANICS' LIENS (0.7). | | | | |
| 03/20/26 | Bier, Ilana | 5.70 | 9,405.00 | 004 | 76034715 |
| | CALL WITH PURCHASER COUNSEL RE: RE CLOSING DOCUMENTS (.5); CALL WITH FTI RE: CLOSING (.5); CALL WITH J. BIENENFELD RE: SIG PAGES AND CLOSING DELIVERABLES (.4); REVISE CLOSING CHECKLIST (.4); CALL WITH B. MURPHY RE: CLOSING DOCUMENTS (.3); CALL WITH T. HENRY RE: MECHANICS LIENS (.2); REVISE PSA AMENDMENT (.2); REVISE DEEDS (.4); DISCUSSION WITH TITLE RE: TRANSFER TAX FORMS (.2); REVISE TRANSFER TAX FORMS (.3): REVIEW AND REVISE CLOSING DOCUMENTS (2.3). | | | | |
| 03/20/26 | Coco, Dorothy | 1.80 | 2,970.00 | 004 | 76035936 |
| | COMMUNICATIONS WITH RX/RE/M&A ON CLOSING MATTERS (.5); DRAFT PSA AMENDMENT (.5); DRAFT WRITTEN CONSENTS FOR APPROVALS OF PSA AMENDMENT (.6); COMMUNICATIONS WITH G. WESTERMAN ON PSA AMENDMENT AND CONSENTS (.2). | | | | |
| 03/20/26 | Bienenfeld, Jules | 5.80 | 8,062.00 | 004 | 76033692 |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLOSING DOCUMENTS (5.5); CALL WITH M. JOBE (.3). | | | | |
| 03/20/26 | Murphy, Brenna | 1.50 | 2,085.00 | 004 | 76035489 |
| | CALL WITH WEIL AND CHAPMAN TEAMS RE: REAL PROPERTY CLOSING DOCUMENTS (0.6); CALL WITH J. BIENENFELD, T. UNGAR, AND C. HOETGER RE: SIGNATURE PAGES AND RE CLOSING DOCUMENTS (0.5); COMMUNICATE WITH WEIL TEAM RE: SIGNATURE PAGES AND REAL PROPERTY CLOSING DELIVERABLES (0.2); COMMUNICATE WITH I. BIER AND A. KAPLAN RE: TERMINATION OF PROPERTY MANAGEMENT AGREEMENT (0.1); COMMUNICATE WITH WEIL, CLIENT, CHAPMAN, FTI, CRO, AND CONTINENTAL TEAMS RE: CLOSING (0.1). | | | | |
| 03/20/26 | Ungar, Tamar | 5.60 | 6,552.00 | 004 | 76035810 |
| | UPDATE DEEDS. | | | | |
| 03/20/26 | Hoetger, Chloe | 3.80 | 3,705.00 | 004 | 76058301 |
| | UPDATE DEED LANGUAGE FOR PROPERTIES 37-65. | | | | |
| 03/20/26 | Amos, Tash | 10.20 | 6,018.00 | 004 | 76037575 |
| | CREATE DEEDS, CREATE SIGNATURE PAGES AND CLOSING PREP. | | | | |
| 03/21/26 | Fail, Garrett | 0.50 | 1,297.50 | 004 | 76042921 |
| | EMAILS WITH WEIL TEAMS AND PARTIES IN INTEREST RE CLOSING ITEMS. | | | | |
| 03/21/26 | Bier, Ilana | 1.10 | 1,815.00 | 004 | 76060013 |
| | REVIEW PSA AND DRAFT SUMMARY RE: WATER METER READINGS (.3); REVISE OWNER'S AFFIDAVIT (.2); REVISE SIGNATURE PAGES (.1); REVIEW AND REVISE TRANSFER TAX DOCUMENTS (.4); REVIEW UPDATED LEASE SCHEDULE (.1). | | | | |
| 03/21/26 | Bienenfeld, Jules | 1.00 | 1,390.00 | 004 | 76044967 |
| | REVIEW ESCROW INSTRUCTION LETTER (.2); REVIEW ORGANIZATIONAL DOCS (.1); REVIEW AND REVISE SIGNATURE PACKET (.5); REVIEW AND REVISE TITLE AFFIDAVIT (.2). | | | | |
| 03/21/26 | Murphy, Brenna | 0.70 | 973.00 | 004 | 76037952 |
| | COMMUNICATE WITH WEIL TEAM RE: TITLE AFFIDAVIT, TRANSFER TAX DOCUMENTS, WATER METER READINGS, AND SIGNATURE PAGES (0.1); COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: ESCROW LETTER (0.1); REVISE TERMINATION OF PROPERTY MANAGEMENT AGREEMENT (0.5). | | | | |
| 03/21/26 | Ungar, Tamar | 0.20 | 234.00 | 004 | 76038262 |
| | REVIEW INSTRUCTIONS FOR REVIEW TRANSFER TAX DOCUMENTS. | | | | |
| 03/21/26 | Amos, Tash | 3.10 | 1,829.00 | 004 | 76037573 |
| | PREPARE DEEDS. | | | | |
| 03/22/26 | Bier, Ilana | 1.00 | 1,650.00 | 004 | 76060016 |
| | REVISE CLOSING DOCUMENTS. | | | | |
| 03/22/26 | Bienenfeld, Jules | 1.50 | 2,085.00 | 004 | 76044754 |
| | CREST SIGNATURE PACKET (.4); REVIEW AND REVISE CLOSING DOCUMENTS (1.1). | | | | |
| 03/22/26 | Murphy, Brenna | 0.80 | 1,112.00 | 004 | 76059404 |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE TERMINATION OF PROPERTY MANAGEMENT AGREEMENT AND COMMUNICATE WITH WEIL TEAM RE: SAME (0.5); COMMUNICATE WITH WEIL TEAM RE: ASSIGNMENT AND ASSUMPTION OF LEASES (0.2); COMMUNICATE WITH WEIL TEAM RE: SIGNATURE PAGES (0.1). | | | | |
| 03/22/26 | Ungar, Tamar | 2.20 | 2,574.00 | 004 | 76051870 |
| | ADD LEASES SCHEDULES TO REAL PROPERTY CLOSING DOCUMENTS. | | | | |
| 03/22/26 | Hoetger, Chloe | 3.50 | 3,412.50 | 004 | 76058312 |
| | ADD LEASE EXHIBIT TO ASSIGNMENT AND ASSUMPTION OF LEASES FOR PROPERTIES 37-58 AND 76-93 (2.5); UPDATE DATES ON ALL BILLS OF SALE TO MARCH 2026 (1.0). | | | | |
| 03/22/26 | Amos, Tash | 7.50 | 4,425.00 | 004 | 76045821 |
| | CREATE SIGNATURE PAGES, CONDUCT TITLE DILIGENCE AND CLOSING PREP. | | | | |
| 03/23/26 | Goren, Matthew | 0.80 | 1,960.00 | 004 | 76086341 |
| | REVIEW DRAFT PSA AMENDMENT (0.2) AND EMAILS AND CALLS WITH WEIL TEAM RE: SAME (0.1) AND CORPORATE APPROVALS (0.3); CONFER WITH G. FAIL RE: SAME (0.2). | | | | |
| 03/23/26 | Henry, Thomas J. | 2.60 | 6,630.00 | 004 | 76083778 |
| | REVIEW REVISE PSA (0.5); FOLLOW UP ON OPEN ISSUES FOR CLOSING (2.1). | | | | |
| 03/23/26 | DiDonato, Phil | 1.50 | 2,587.50 | 004 | 76061374 |
| | CLOSING CHECKLIST CALL WITH FTI (0.6); REVIEW AND COMMENT ON APA AMENDMENT (0.4); ATTEND CLOSING CALL WITH BUYER (0.5). | | | | |
| 03/23/26 | Bier, Ilana | 7.60 | 12,540.00 | 004 | 76093905 |
| | CALL WITH FTI (.6); MEETING WITH CROS RE: ORIGINAL SIGNATURE PAGES (3.0); REVISE FIRST AMENDMENT (.5); DRAFT CLOSING DOCUMENTS (3.5). | | | | |
| 03/23/26 | Coco, Dorothy | 1.10 | 1,815.00 | 004 | 76089927 |
| | COMMUNICATIONS WITH REAL ESTATE TEAM ON CLOSING MATTERS (.4); ATTENTION TO CLOSING MATTERS (.5) ; DRAFT WRITTEN CONSENT FOR PSA AMENDMENT (.2). | | | | |
| 03/23/26 | Bienenfeld, Jules | 5.60 | 7,784.00 | 004 | 76072757 |
| | REVIEW JOINT ESCROW AGREEMENT (2.4); CALL WITH BUYERS COUNSEL RE: CLOSING DELIVERABLES (.4); CREATE PDF SIGNATURE PACKET (2.8). | | | | |
| 03/23/26 | Murphy, Brenna | 1.50 | 2,085.00 | 004 | 76070805 |
| | COMMUNICATE WITH WEIL AND CLIENT TEAMS RE: TERMINATION OF MANAGEMENT AGREEMENT (0.1); COMMUNICATE WITH WEIL TEAM RE: SIGNATURE PAGES (0.3); ATTEND MEETING WITH WEIL AND CHAPMAN TEAMS RE: CLOSING DOCUMENTS (0.3); COMPILE SIGNATURE PAGES FOR EXECUTION (0.2); PREPARE FOR SIGNATURE PAGE MEETING WITH CROS (0.4); COMMUNICATE WITH WEIL TEAM RE: CLOSING DATE, PAYMENT, AND PURCHASE PRICE ALLOCATIONS (0.1); COMMUNICATE WITH WEIL TEAM RE: AMENDMENT TO PSA AND WATER METER READINGS (0.1). | | | | |
| 03/23/26 | Newcomb, Molly | 1.00 | 1,170.00 | 004 | 76095189 |
| | UPDATE AND REVIEW CLOSING CHECKLIST FOR RX DELIVERABLES (.7) AND CONFER WITH E. GREENBERGER RE: SAME (.3). | | | | |
| 03/23/26 | Ungar, Tamar | 0.20 | 234.00 | 004 | 76062781 |
| | ORGANIZE SIGNATURE PACKETS. | | | | |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/23/26 | Hoetger, Chloe | 1.00 | 975.00 | 004 | 76089119 |
| | ASSIST WITH PREPARING CLOSING DOCUMENTS. | | | | |
| 03/23/26 | Karkat, Sakina | 2.00 | 1,180.00 | 004 | 76070112 |
| | NOTARIZE AGREEMENTS. | | | | |
| 03/23/26 | Amos, Tash | 1.00 | 590.00 | 004 | 76090717 |
| | CLOSING PREP, ORGANIZE ORGANIZATIONAL DOCUMENTS. | | | | |
| 03/24/26 | Westerman, Gavin | 0.40 | 918.00 | 004 | 76091856 |
| | REVIEW CLIENT AND ADVISOR EMAIL CORRESPONDENCE RE CLOSING MATTERS (.3); CONF WITH D. COCO RE STATUS (.1). | | | | |
| 03/24/26 | Fail, Garrett | 0.50 | 1,297.50 | 004 | 76093630 |
| | CALLS WITH D. BARSE AND E. DIAMOND AND WEIL RX AND RE TEAMS RE SUMMIT POSITION. | | | | |
| 03/24/26 | Henry, Thomas J. | 4.00 | 10,200.00 | 004 | 76083729 |
| | CALLS WITH CLIENT RE: VIOLATIONS ISSUES (1.6); FOLLOW UP ON CLOSING ISSUES (2.4). | | | | |
| 03/24/26 | Bier, Ilana | 7.10 | 11,715.00 | 004 | 76093911 |
| | CALL WITH CHAPMAN RE: CLOSING (.5); CALL WITH FTI RE: PRORATIONS (.8); DISCUSSION WITH TITLE RE: CLOSING (.4); REVIEW PSA (.4); CALL WITH CROS (.6); REVISE CLOSING DOCUMENTS (2.8): DISCUSSION RE: FINES AND PENALTIES (1.0): CALL WITH FTI RE: SCHEDULES (.6). | | | | |
| 03/24/26 | Coco, Dorothy | 1.00 | 1,650.00 | 004 | 76090719 |
| | COMMUNICATIONS WITH RX/RE/M&A ON SALE PROCESS (.5); CALL WITH CLIENT ON CERTAIN CLOSING MATTERS (.3); DRAFT WRITTEN CONSENT FOR PSA AMENDMENT (.2). | | | | |
| 03/24/26 | Bienenfeld, Jules | 1.80 | 2,502.00 | 004 | 76072764 |
| | COORDINATE SIGNATURES (.5); REVIEW AND REVISE ESCROW AGREEMENT (.3); COMPILE BILL OF SALES (1.0). | | | | |
| 03/24/26 | Murphy, Brenna | 0.30 | 417.00 | 004 | 76075143 |
| | COMMUNICATE WITH WEIL TEAM RE: SIGNATURE PAGES (0.1); COMMUNICATE WITH WEIL TEAM RE: BILL OF SALES (0.1); COMMUNICATE WITH WEIL TEAM RE: AMENDMENT TO PSA AND TERMINATION OF PROPERTY MANAGEMENT AGREEMENT (0.1). | | | | |
| 03/24/26 | Newcomb, Molly | 1.70 | 1,989.00 | 004 | 76095191 |
| | ARRANGE AND REVIEW FILING FOR ADJOURNMENT OF HEARING (.4); CORRESPONDENCE RE: SAME (.4); ATTEND TO CLOSING MATTERS AND DELIVERABLES (.9). | | | | |
| 03/24/26 | Ungar, Tamar | 3.70 | 4,329.00 | 004 | 76076206 |
| | COMPILE REAL PROPERTY CLOSING DOCUMENTS. | | | | |
| 03/24/26 | Hoetger, Chloe | 1.10 | 1,072.50 | 004 | 76089122 |
| | ASSIST WITH PREPARING CLOSING DOCUMENTS. | | | | |
| 03/24/26 | Amos, Tash | 3.50 | 2,065.00 | 004 | 76090726 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT TITLE DILIGENCE AND CLOSING PREP. | | | | |
| 03/25/26 | Westerman, Gavin | 0.70 | 1,606.50 | 004 | 76091857 |
| | CONF WITH D. COCO, I BIER AND PARTIAL M. GOREN AND E. DIAMOND RE APA (.5); REVIEW INTERNAL EMAIL CORRESPONDENCE RE CLOSING MATTERS (.2). | | | | |
| 03/25/26 | Goren, Matthew | 1.30 | 3,185.00 | 004 | 76086356 |
| | EMAILS AND CALLS WITH WEIL TEAM RE: CLOSING (0.6); EMAILS WITH PH RE: SAME (0.1); CALL WITH WEIL TEAM AND E. DIAMOND RE: TENANT RENT AND OTHER CLOSING ITEMS (0.3); FOLLOW-UP EMAILS WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 03/25/26 | Fail, Garrett | 2.00 | 5,190.00 | 004 | 76093632 |
| | EMAILS WITH WEIL TEAMS AND CROS AND PAUL HASTINGS RE CLOSING ISSUES. | | | | |
| 03/25/26 | Henry, Thomas J. | 3.90 | 9,945.00 | 004 | 76086384 |
| | CALL WITH LENDER'S COUNSEL RE: CLOSING STATUS AND OPEN ITEMS (0.8); CALL WITH PURCHASER'S COUNSEL RE: CLOSING STATUS/OPEN ITEMS (0.6); FOLLOW UP ON CLOSING DELIVERIES STATUS AND OPEN ISSUES WITH CLIENT AND TEAM (2.5). | | | | |
| 03/25/26 | DiDonato, Phil | 1.40 | 2,415.00 | 004 | 76093957 |
| | CLOSING CHECKLIST CALL WITH WEIL/FTI (0.6); ATTENTION TO CORRESPONDENCE WITH WEIL TEAM RE CLOSING WORKSTREAMS AND DOCUMENTATION (0.8). | | | | |
| 03/25/26 | Bier, Ilana | 7.70 | 12,705.00 | 004 | 76095163 |
| | CALL WITH CHAPMAN RE: CLOSING (.5); DISCUSSION RE: TRANSFER TAXES (.5); REVISE AFFIDAVIT (.2); REVIEW AND REVISE CLOSING DOCUMENTS (5.0) ; CALL WITH CROS RE: CLOSING (.4); DISCUSSION WITH FTI (1.1). | | | | |
| 03/25/26 | Coco, Dorothy | 1.00 | 1,650.00 | 004 | 76090723 |
| | CALL WITH I. BIER, M. GOREN G. WESTERMAN AND CRO ON STATUS MATTERS (.5); COMMUNICATIONS WITH REAL ESTATE TEAM ON CLOSING MATTERS (.2); ATTENTION TO CLOSING MATTERS (.3). | | | | |
| 03/25/26 | Bienenfeld, Jules | 1.40 | 1,946.00 | 004 | 76091033 |
| | COMPILE BILL OF SALES (.5); COORDINATE ORIGINAL SIGNATURES (.3); REVIEW AND REVISE CLOSING DOCUMENTS (.6). | | | | |
| 03/25/26 | Murphy, Brenna | 1.40 | 1,946.00 | 004 | 76086486 |
| | COMMUNICATE WITH WEIL TEAM RE: SIGNATURE PAGES, ESCROW INSTRUCTIONS, AND AMENDMENT TO PSA (0.2); COMMUNICATE WITH Y. ALVARADO RE: BILLING (0.1); ATTEND CLOSING CALL WITH WEIL AND CHAPMAN TEAMS (0.3); COMMUNICATE WITH WEIL TEAM RE: ORIGINAL SIGNATURES AND SIGNATURE PAGES (0.2); COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: ASSIGNMENT OF CONTRACT SCHEDULE (0.1); COMMUNICATE WITH WEIL TEAM RE: ASSIGNMENT AND ASSUMPTION OF LEASES (0.2); CALL WITH I. BIER RE: DEEDS (0.1); COMMUNICATE WITH WEIL TEAM RE: DEEDS (0.1); COMMUNICATE WITH WEIL TEAM RE: REAL PROPERTY CLOSING DOCUMENTS REVIEW (0.1). | | | | |
| 03/25/26 | Newcomb, Molly | 5.40 | 6,318.00 | 004 | 76095164 |
| | CALL WITH FTI RE: CLOSING (.7); REVISE AND UPDATE NOTICES (3.0); ATTEND TO OUTSTANDING CLOSING MATTERS (.3); PREPARE SCRIPT FOR CLOSING CALL/EMAIL (.9); CONFER WITH TEAM RE: CLOSING (.5). | | | | |
| 03/25/26 | Ungar, Tamar | 3.20 | 3,744.00 | 004 | 76091377 |
| | COMPILE REAL PROPERTY CLOSING DOCUMENTS. | | | | |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/26 | Crocco, Megan | 4.40 | 4,290.00 | 004 | 76093919 |
| | DRAFTING EXHIBIT A DEEDS FOR SALE PROPERTIES. | | | | |
| 03/25/26 | Hoetger, Chloe | 2.00 | 1,950.00 | 004 | 76089130 |
| | ASSIST WITH PREPARING CLOSING DOCUMENTS. | | | | |
| 03/25/26 | Amos, Tash | 1.00 | 590.00 | 004 | 76090695 |
| | CONDUCT TITLE DILIGENCE. | | | | |
| 03/26/26 | Westerman, Gavin | 0.30 | 688.50 | 004 | 76091869 |
| | REVIEW EMAIL CORRESPONDENCE RE PROCESS/CLOSING MATTERS. | | | | |
| 03/26/26 | Goren, Matthew | 1.50 | 3,675.00 | 004 | 76095889 |
| | EMAILS AND CONFERENCES WITH WEIL TEAM (0.3) AND CHAPMEN (0.1) RE: FINES AND PENALTIES; CALL WITH SUMMIT RE: SAME (0.8); FOLLOW-UP CALLS WITH G. FAIL RE: SAME (0.3). | | | | |
| 03/26/26 | Fail, Garrett | 3.00 | 7,785.00 | 004 | 76093609 |
| | CALL WITH WEIL RX AND RE SALE CLOSING ISSUES (.5); CALL WITH E DIAMOND RE SAME (.3); CALL WITH SUMMIT AND ALL HANDS RE CLOSING ITEMS (1.2); EMAILS AMONGST PARTIES RE SAME (.5); CALL WITH M FRIEDMAN (.5). | | | | |
| 03/26/26 | Henry, Thomas J. | 3.50 | 8,925.00 | 004 | 76112942 |
| | ALL HANDS CALL RE: VIOLATION ISSUES (1.1); CALL WITH WEIL TEAM RE: VIOLATIONS (0.3); FOLLOW UP ON CLOSING OPEN ISSUES (2.1). | | | | |
| 03/26/26 | DiDonato, Phil | 1.00 | 1,725.00 | 004 | 76093955 |
| | CORRESPONDENCE WITH WEIL/FTI RE WINDDOWN BUDGET AND RELATED CLOSING WORKSTREAMS. | | | | |
| 03/26/26 | Bier, Ilana | 3.90 | 6,435.00 | 004 | 76111735 |
| | ALL HANDS CALL RE: OUTSTANDING VIOLATIONS (1.0); CALL WITH FTI RE: PRORATIONS AND VIOLATIONS (.5); REVISE SELLER'S CERTIFICATE (.4); COORDINATE TRANSFER TAXES WITH TITLE (.3); REVIEW PSA RE: VIOLATIONS AND PRORATIONS (.7) REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL RX, M&A AND RE RE: CLOSING (.6); REVISE CLOSING DOCUMENTS (.4). | | | | |
| 03/26/26 | Coco, Dorothy | 0.80 | 1,320.00 | 004 | 76090682 |
| | COMMUNICATIONS WITH REAL ESTATE TEAM ON CLOSING MATTERS (.3); ATTENTION TO CLOSING MATTERS (.5). | | | | |
| 03/26/26 | Bienenfeld, Jules | 5.00 | 6,950.00 | 004 | 76091043 |
| | REVIEW AND REVISE CLOSING DOCUMENTS (2.9); ATTENTION TO CLOSING (2.1). | | | | |
| 03/26/26 | Murphy, Brenna | 5.00 | 6,950.00 | 004 | 76093533 |
| | COMMUNICATE WITH WEIL TEAM RE: NOTICES MAIL MERGE (0.1); COMMUNICATE WITH WEIL TEAM RE: BREAKING OUT NOTICE DOCUMENTS (0.1); REVISE TERMINATION OF PROPERTY MANAGEMENT AGREEMENT AND CREATE SIGNATURE PAGES FOR SAME (0.4); COMMUNICATE WITH WEIL AND CLIENT TEAMS RE: TERMINATION OF PROPERTY MANAGEMENT AGREEMENT (0.2); STATUS CALL WITH I. BIER AND J. BIENENFELD (0.5); STATUS CALL WITH J. BIENENFELD (0.1); COMMUNICATE WITH WEIL TEAM RE: PARALEGAL AVAILABILITY (0.1); COMMUNICATE WITH WEIL AND TITLE TEAMS RE: PRORATIONS (0.1); COMMUNICATE WITH WEIL TEAM RE: AMENDMENT TO PSA (0.1); BREAK OUT NOTICE LETTERS AND COMMUNICATE WITH WEIL TEAM RE: SAME (1.4); COMMUNICATE WITH WEIL , CHAPMAN, AND PAUL | | | | |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | HASTINGS TEAMS RE: ESCROW LETTER (0.2); CREATE SELLER AND PURCHASER ENTITIES INFORMATION CHART (0.3); CREATE TEMPLATE OF SELLER SIGNATURE BLOCK AND SCHEDULE (0.1); COMMUNICATE WITH WEIL TEAM RE: ASSIGNMENT AND ASSUMPTION OF LEASES COMPILATION (0.4); ATTEND CALL WITH WEIL, CHAPMAN, AND FTI TEAMS RE: VIOLATIONS (0.9). | | | | |
| 03/26/26 | Newcomb, Molly | 5.30 | 6,201.00 | 004 | 76095382 |
| | UPDATE AND REVISE TENANT NOTICES (2.0); CONFER WITH RE TEAM RE: CLOSING QUESTIONS (1.2); CALL WITH J. GITTELMAN RE: CLOSING (.3); RESEARCH ISSUES RE: CLOSING (1.3); UPDATE RE TEAM RE: RX CLOSING DELIVERABLES (.5). | | | | |
| 03/26/26 | Ungar, Tamar | 4.10 | 4,797.00 | 004 | 76093949 |
| | BREAK OUT AND COMPILE REAL PROPERTY CLOSING DOCUMENTS. | | | | |
| 03/26/26 | Crocco, Megan | 5.80 | 5,655.00 | 004 | 76091686 |
| | DRAFT TENANT NOTICES FOR SALE PROPERTIES. | | | | |
| 03/26/26 | Hoetger, Chloe | 1.70 | 1,657.50 | 004 | 76090384 |
| | ASSIST WITH PREPARING CLOSING DOCUMENTS. | | | | |
| 03/26/26 | Ingrisano, Jillian | 1.70 | 2,363.00 | 004 | 76095470 |
| | PREPARE TENANT NOTICES FOR CLOSING. | | | | |
| 03/26/26 | Ellsworth, John A. | 4.00 | 2,480.00 | 004 | 76114761 |
| | COMPILE DEEDS AND BILL OF SALES. | | | | |
| 03/26/26 | Aaron-Yard, Merlyn | 3.10 | 1,736.00 | 004 | 76096604 |
| | REVIEW AND COMPILE DEEDS AND BILL OF SALES. | | | | |
| 03/26/26 | Amos, Tash | 6.50 | 3,835.00 | 004 | 76121488 |
| | CONDUCT TITLE DILIGENCE, PER I. BIER. | | | | |
| 03/27/26 | Goren, Matthew | 1.00 | 2,450.00 | 004 | 76105135 |
| | CALLS AND EMAILS WITH G. FAIL RE: CLOSING MECHANICS (0.3); EMAILS WITH WEIL AND SUMMIT TEAMS RE: SAME (0.2); MULTIPLE CALLS AND EMAILS WITH CLIENT AND G. FAIL RE: FINES AND PENALTIES ISSUES (0.5). | | | | |
| 03/27/26 | Fail, Garrett | 2.00 | 5,190.00 | 004 | 76112999 |
| | CONFER WITH M. GOREN RE M. FRIEDMAN QUESTION FOR CLOSING CONDITIONS (.5); EMAILS RE CLOSING ISSUES WITH WEIL TEAM AND SUMMIT TEAM (1.0); CALL WITH E. DIAMOND (.2); CALLS WITH M. GOREN (.3). | | | | |
| 03/27/26 | Henry, Thomas J. | 3.40 | 8,670.00 | 004 | 76113169 |
| | REVIEW VIOLATIONS PROPOSAL AND RELATED CLIENT CORRESPONDENCE (1.4); FOLLOW UP ON OPEN CLOSING ISSUES AND CLOSING STATEMENT QUESTION (1.4); CALL WITH WEIL TEAM RE: STRUCTURE (0.6). | | | | |
| 03/27/26 | Bier, Ilana | 3.60 | 5,940.00 | 004 | 76111667 |
| | CALL WITH J. BEINENFELD RE: CLOSING DOCUMENTS (.3); CALL WITH PURCHASER'S COUNSEL RE: OUTSTANDING CLOSING ITEMS (.3); CALL WITH FTI RE: PRORATIONS (.4); REVIEW AND REVISE CLOSING DOCUMENTS (1.7); REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL RX, M&A AND RE RE: | | | | |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CLOSING (.9). | | | | |
| 03/27/26 | Coco, Dorothy | 0.50 | 825.00 | 004 | 76099134 |
| | COMMUNICATIONS WITH RX/RE/M&A ON CLOSING MATTERS (.4); COMMUNICATIONS WITH CLIENT (.1). | | | | |
| 03/27/26 | Bienenfeld, Jules | 4.80 | 6,672.00 | 004 | 76093954 |
| | REVIEW CLOSING DOCUMENTS (2.1); ATTENTION TO CLOSING (2.7). | | | | |
| 03/27/26 | Murphy, Brenna | 7.60 | 10,564.00 | 004 | 76102514 |
| | COMMUNICATE WITH WEIL TEAM RE: COUNTERPARTY NOTICE MAIL MERGE (0.1); COMMUNICATE WITH WEIL, TITLE, AND PAUL HASTINGS TEAMS RE: AMENDMENT TO PURCHASE AGREEMENT (0.5); COMMUNICATE WITH CHAPMAN TEAM RE: PRORATIONS (0.1); ATTEND CLOSING CALL WITH WEIL AND CHAPMAN TEAMS (0.3); CALL WITH J. BIENEFELD RE: REAL PROPERTY CLOSING DELIVERABLES (0.3); COMMUNICATE WITH WEIL TEAM RE: REAL PROPERTY CLOSING DELIVERABLES (0.1); COMMUNICATE WITH WEIL, CHAPMAN, AND FTI TEAMS RE: PRORATIONS (0.2); REVIEW PURCHASER SIGNATURE PAGES AND COMMUNICATE WITH WEIL TEAM RE: CLOSING DOCUMENT COMPILATION (1.0); COMMUNICATE WITH WEIL AND CLIENT TEAMS RE: SIGNATURE PAGES (0.1); COMMUNICATE WITH WEIL AND SPENCER FANE TEAMS RE: FEES (0.1); CALL WITH J. BIENENFELD RE: CLOSING DOCUMENTS (0.1); DRAFT FORM OF SELLER SIGNATURE BLOCK AND COMMUNICATE WITH WEIL AND CLIENT TEAMS RE: SAME (0.3); CALLS WITH J. BIENENFELD RE: AMENDMENT TO PSA (0.3); PUT OMNIBUS ASSIGNMENTS INTO EXECUTION FORM AND COMPILE WITH SELLER SIGNATURE PAGES (1.3); COMMUNICATE WITH WEIL TEAM RE: COUNTERPARTY NOTICE LETTERS REVIEW (2.3); REVIEW PURCHASER SIGNATURE PAGES AND COMMUNICATE WITH WEIL AND CHAPMAN REAMS RE: SAME (0.5). | | | | |
| 03/27/26 | Ungar, Tamar | 0.40 | 468.00 | 004 | 76098439 |
| | REVISE COMPILED REAL PROPERTY CLOSING DOCUMENTS. | | | | |
| 03/27/26 | Crocco, Megan | 2.00 | 1,950.00 | 004 | 76113404 |
| | EXECUTING OMNIBUS ASSIGNMENT AND ASSUMPTION AGREEMENTS INTO THEIR FINAL FORM. | | | | |
| 03/27/26 | Ellsworth, John A. | 2.00 | 1,240.00 | 004 | 76114637 |
| | COMPILE BILLS OF SALE. | | | | |
| 03/27/26 | Aaron-Yard, Merlyn | 9.10 | 5,096.00 | 004 | 76114554 |
| | REVIEW AND COMPILE TENANT NOTICE LETTER AND COUNTERPARTY NOTICE LETTER. | | | | |
| 03/27/26 | Amos, Tash | 8.00 | 4,720.00 | 004 | 76123355 |
| | CONDUCT TITLE DILIGENCE, COMPILE DOCUMENTS AND CLOSING PREP. | | | | |
| 03/28/26 | Goren, Matthew | 0.70 | 1,715.00 | 004 | 76105189 |
| | MULTIPLE CALLS AND EMAILS RE: STATUS OF CLOSING. | | | | |
| 03/28/26 | Henry, Thomas J. | 8.30 | 21,165.00 | 004 | 76116881 |
| | CALLS WITH PURCHASER COUNSEL RE: CLOSING TRANSACTION (2.2); CALLS WITH I. BIER RE: CLOSING TRANSACTION (1.1); REVIEW AND MARKED UP VIOLATIONS ESCROW AGREEMENT (1.8); CALLS WITH FTI RE: CLOSING PRORATIONS (1.1); CALL WITH PAUL HASTINGS RE: CLOSING STATUS AND TRANSACTION WATERFALL (0.5); CLOSING STATUS CALL WITH CLIENTS TO REVIEW OPEN ISSUES (1.6). | | | | |
| 03/28/26 | DiDonato, Phil | 1.50 | 2,587.50 | 004 | 76121567 |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FUNDS FLOW (0.7) AND ATTENTION TO CORRESPONDENCE WITH WEIL/FTI RE SAME (0.8). | | | | |
| 03/28/26 | Bier, Ilana | 4.50 | 7,425.00 | 004 | 76111666 |
| | REVISE ESCROW AGREEMENT (.5); CALLS RE: MECHANICS LIENS AND VIOLATIONS (1.0); CALL WITH PURCHASER COUNSEL RE: CLOSING (.5); REVISE TRANSFER TAX DOCUMENTS (.6); DRAFT SELLER'S CERTIFICATE (.4); CALL WITH T HENRY RE: CLOSING (.5) REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL RX, M&A AND RE RE: CLOSING (1.0). | | | | |
| 03/28/26 | Bienenfeld, Jules | 1.00 | 1,390.00 | 004 | 76099984 |
| | DRAFT CLOSING DOCUMENTS. | | | | |
| 03/28/26 | Murphy, Brenna | 0.20 | 278.00 | 004 | 76102498 |
| | COMMUNICATE WITH WEIL TEAM RE: COUNTERPARTY NOTICES. | | | | |
| 03/28/26 | Newcomb, Molly | 4.20 | 4,914.00 | 004 | 76099907 |
| | REVISE COUNTERPARTY NOTICES FOR CLOSING. | | | | |
| 03/28/26 | Ungar, Tamar | 2.80 | 3,276.00 | 004 | 76100815 |
| | REVIEW COUNTERPARTY NOTICES. | | | | |
| 03/28/26 | Crocco, Megan | 5.40 | 5,265.00 | 004 | 76113430 |
| | DRAFTING COUNTERPARTY NOTICES AND EXECUTING INTO FINAL FORM. | | | | |
| 03/28/26 | Ellsworth, John A. | 5.30 | 3,286.00 | 004 | 76114638 |
| | COMPILE BILLS OF SALE AND ASSUMPTION OF UNION CONTRACTS. | | | | |
| 03/28/26 | Amos, Tash | 2.40 | 1,416.00 | 004 | 76121638 |
| | CONDUCT TITLE DILIGENCE, COMPILE DOCUMENTS AND CLOSING PREP. | | | | |
| 03/29/26 | Westerman, Gavin | 0.40 | 918.00 | 004 | 76134218 |
| | REVIEW ADVISOR EMAIL CORRESPONDENCE RE CLOSING MATTERS. | | | | |
| 03/29/26 | Goren, Matthew | 4.30 | 10,535.00 | 004 | 76105187 |
| | ALL HANDS DEBTOR ADVISOR CALL RE: STATUS OF CLOSING (0.7); FOLLOW-UP CALLS AND EMAILS RE: SAME (0.6); CLOSING CHECKLIST CALL (0.7) AND EMAILS RE: SAME (0.3); EMAILS AND CALLS RE: CLOSING (2.0). | | | | |
| 03/29/26 | Fail, Garrett | 4.60 | 11,937.00 | 004 | 76112788 |
| | CALL WITH SELLER PROFESSIONALS AND CRO AND GC RE OPEN ISSUES (.7); EMAILS WITH WEIL TEAM RE SAME (.5); CALL WITH PAUL HASTINGS AND T HENRY (.5); FURTHER EMAILS AND CALLS WITH GOREN, DIAMOND, PAUL HASTINGS (.3); CALL WITH FTI, ANKURA, PAUL HASTINGS RE WINDDOWN POST CLOSING (.7); CALLS WITH E DIAMOND (.2) AND FTI (.5); CALLS WITH PAUL HASTINGS (.7); CALLS WITH M GOREN (.2); EMAILS RE CLOSING (.3). | | | | |
| 03/29/26 | Henry, Thomas J. | 12.00 | 30,600.00 | 004 | 76117909 |
| | CALLS WITH PURCHASER COUNSEL RE: CLOSING TRANSACTION (1.7); CALLS WITH I. BIER RE: CLOSING TRANSACTION (0.9); REVIEW, NEGOTIATED AND MARKED UP VIOLATIONS ESCROW AGREEMENT (2.7); FOLLOW UP CALL WITH FTI AND DORON RE: CLOSING PRORATIONS (0.8); CALL WITH PAUL HASTINGS RE: CLOSING STATUS AND TRANSACTION WATERFALL (0.6); CLOSING STATUS CALL AND FOLLOW UP | | | | |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: SAME WITH CLIENTS TO REVIEW OPEN ISSUES (1.2); REVIEW FINAL DRAFT CLOSING CERTIFICATE, TAX FORMS, JOINT ESCROW AGREEMENT AND ANCILLARY DOCUMENTS FOR CLOSING (2.4); ALL HANDS CLOSING STATUS CALL WITH CLIENTS AND ATTORNEYS (1.7). | | | | |
| 03/29/26 | Bier, Ilana | 5.80 | 9,570.00 | 004 | 76137423 |
| | CALL WITH BUYERS COUNSEL (.5); CALL WITH CLIENT RE: OPEN ITEMS FOR CLOSING (.4); ALL HANDS CALL RE: CLOSING (.5); REVISE TRANSFER TAX DOCUMENTS (1.4); REVISE SELLER'S CLOSING CERTIFICATE (.3); REVISE ESCROW AGREEMENT (.4); REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL RX, M&A AND RE RE: CLOSING (1.7); REVISE NOTICES TO COUNTERPARTIES (.6). | | | | |
| 03/29/26 | Coco, Dorothy | 1.00 | 1,650.00 | 004 | 76102429 |
| | CALL WITH CLIENT AND ADVISORS ON CLOSING MATTERS (.7); ATTEND TO CLOSING MATTERS (.3). | | | | |
| 03/29/26 | Bienenfeld, Jules | 14.50 | 20,155.00 | 004 | 76102737 |
| | REVIEW AND REVISE CLOSING DOCUMENTS (14.0); ATTEND ALL-HANDS CALL (.5). | | | | |
| 03/29/26 | Murphy, Brenna | 9.10 | 12,649.00 | 004 | 76113963 |
| | CALLS WITH J. BIENENFELD RE: CLOSING DOCUMENTS (0.1); CALL WITH I. BIER RE: STATUS OF CLOSING DOCUMENTS (0.2); COMMUNICATE WITH I. BIER, T. AMOS, TITLE AND CHAPMAN TEAMS RE: TRANSFER TAX DOCUMENTS (0.9); COMMUNICATE WITH WEIL TEAM RE: COMPILED CLOSING DOCUMENTS (0.3); COMMUNICATE WITH WEIL TEAM RE: PROPERTY 33 ENTITY NAMES (0.1); COMMUNICATE WITH WEIL TEAM RE: COUNTERPARTY NOTICE LETTERS (0.4); DRAFT ESCROW LETTER AND COMMUNICATE WITH WEIL TEAM RE: SAME (2.9); COMMUNICATE WITH WEIL, CLIENT, AND FTI TEAMS RE: OPEN MONETARY ISSUES (0.4); REVIEW AND REVISE COUNTERPARTY NOTICE LETTERS (1.7); ATTEND CLOSING CALL WITH WEIL AND CHAPMAN TEAMS (0.6); CALL WITH J. BIENENFELD RE: COUNTERPARTY NOTICE LETTERS (0.1); REVISE SELLER CLOSING CERTIFICATE AND COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: SAME (0.6); ATTEND CHECKLIST CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, AND FTI TEAMS (0.6); CALL WITH J. BIENENFELD RE: CLOSING WORKSTREAMS (0.1); COMMUNICATE WITH WEIL TEAM RE: AMENDMENT TO PURCHASE AGREEMENT (0.1). | | | | |
| 03/29/26 | Newcomb, Molly | 6.50 | 7,605.00 | 004 | 76170951 |
| | SELL-SIDE CLOSING CALL (.7); CALL WITH PAUL HASTINGS (.6); ALL-HANDS CALL WITH SELLERS/BUYERS/LENDER (.5); PREPARE CLOSING CALL SCRIPT (1.0); CALL WITH M. JOBE RE: CLOSING DELIVERABLES (.2); PREPARE COUNTERPARTY NOTICES (1.0); ATTEND TO OUTSTANDING CLOSING DELIVERABLES (2.5). | | | | |
| 03/29/26 | Ungar, Tamar | 6.10 | 7,137.00 | 004 | 76116342 |
| | FINALIZE AND CIRCULATE EXECUTED REAL PROPERTY CLOSING DOCUMENTS. | | | | |
| 03/29/26 | Crocco, Megan | 3.00 | 2,925.00 | 004 | 76137779 |
| | COMPILING AND EXECUTING COUNTERPARTY NOTICES FOR SALE PROPERTIES. | | | | |
| 03/29/26 | Amos, Tash | 15.50 | 9,145.00 | 004 | 76121632 |
| | CONDUCT TITLE DILIGENCE, COMPILE DOCUMENTS AND CLOSING PREP. | | | | |
| 03/30/26 | Westerman, Gavin | 0.40 | 918.00 | 004 | 76134217 |
| | CONF WITH D. COCO RE STATUS (.1); REVIEW EMAIL CORRESPONDENCE RE CLOSING MATTERS (.3). | | | | |
| 03/30/26 | Goren, Matthew | 10.40 | 25,480.00 | 004 | 76164746 |
| | EMAILS WITH WEIL TEAM AND CLIENT RE: CLOSING (0.9); CLOSING CALL CHECK IN WITH ALL PARTIES (0.6); PRE-CALL WITH CLIENT (0.3) AND PH (0.2); FOLLOW-UP INTERNAL CALLS AND EMAILS RE: SAME (1.8); SECOND ALL HANDS CLOSING UPDATE CALL (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.9); THIRD | | | | |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ALL HANDS CLOSING CALL (0.4); FOURTH ALL HANDS CALL AND FOLLOW-UP CALLS RE: SAME (0.9); FIFTH CLOSING CALL (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.2); FURTHER CALLS RE: CLOSING (3.5). | | | | |
| 03/30/26 | Fail, Garrett | 6.90 | 17,905.50 | 004 | 76135692 |
| | EMAILS RE CLOSING (1.0); PINNACLE CLOSING CALL (.5); WEIL CALLS, INCLUDING INTERNAL AND PARTIAL WITH D. DIAMOND AND FTI (1.0); CALL WITH PAUL HASTINGS (.2); CLOSING CALL (.9); NEXT CLOSING CALL (.7); WEIL RE/RX CALL NEXT CLOSING CALL (.2); NEXT CLOSING CALL AND FOLLOW UPS WITH E. DIAMOND, PAUL HASTINGS, M. FRIEDMAN (.3); CALL WITH PAUL HASTINGS (.9); NEXT CLOSING CALL (.2); CALL WITH M. GOREN (.3); NEXT CLOSING CALL (.7). | | | | |
| 03/30/26 | Henry, Thomas J. | 13.30 | 33,915.00 | 004 | 76128188 |
| | CLOSING CALLS WITH TITLE COMPANY, SELLER, BUYER, LENDER AT 10AM (.5); 12:30PM (.5); 2:15PM (.4); 3:30PM (.3); 4:30PM (.7); 7PM (.3); 8:30PM (.2); 10PM (.7); CALLS WITH CLIENT RE: OPEN CLOSING ISSUES (2.6); CALLS WITH FLAGSTAR'S COUNSEL RE: OPEN CLOSING ISSUES (1.9); REVIEW CLOSING SETTLEMENT STATEMENT, TOGETHER WITH RELATED UPDATES AND EXCEL BACK-UP (3.8); REVIEW REVISE JOINT ESCROW AGREEMENT, VIOLATIONS ESCROW AGREEMENT AND ANCILLARY CLOSING DOCUMENTS (1.4) . | | | | |
| 03/30/26 | Bier, Ilana | 12.20 | 20,130.00 | 004 | 76128729 |
| | ALL HANDS CLOSING CALL (.4); ALL HANDS CLOSING CALL (.4); ALL HANDS CLOSING CALL (.4); ALL HANDS CLOSING CALL (.5); ALL HANDS CLOSING CALL (.5); ALL HANDS CLOSING CALL (.4); ALL HANDS CLOSING CALL (.3); CALLS WITH T. HENRY RE: CLOSING (1.0); CALL WITH M. GOREN AND G. FAIL RE: CLOSING (.3); CALL WITH WEIL AND PH RE: CLOSING (.4); CALL WITH FTI RE: CLOSING (.3); REVIEW TRANSFER TAX DOCUMENTS (1.5); REVISE CLOSING DOCUMENTS (2.4); REVISE ESCROW AGREEMENT (1.0); REVIEW SETTLEMENT STATEMENTS (1.2); REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL RX, M&A AND RE RE: CLOSING (1.2). | | | | |
| 03/30/26 | Coco, Dorothy | 4.50 | 7,425.00 | 004 | 76134326 |
| | CLOSING CALLS WITH TITLE COMPANY, SELLER, BUYER LENDER 10AM (.5) 12:30PM (.5) 2:15PM (.4) 3:30PM (.3) 4:30PM (.7) 7PM (.3) 8:30PM (.2) 10PM (.7); INTERNAL CALLS WITH CRO ON CLOSING MATTERS (.2); COMMUNICATIONS WITH RX, RE AND M&A TEAM ON CLOSING MATTERS (.7). | | | | |
| 03/30/26 | Bienenfeld, Jules | 7.00 | 9,730.00 | 004 | 76124996 |
| | REVIEW AND REVISE CLOSING DOCUMENTS (4.3); ALL HANDS CALLS (2.7). | | | | |
| 03/30/26 | Murphy, Brenna | 14.00 | 19,460.00 | 004 | 76129409 |
| | REVISE ESCROW AGREEMENT, BREAK OUT SIGNATURE PAGE, AND COMMUNICATE WITH WEIL, CHAPMAN, PAUL HASTINGS, AND CLIENT TEAMS RE: SAME (2.6); COMMUNICATE WITH WEIL AND CLIENT TEAMS RE: AMENDMENT TO PURCHASE AGREEMENT AND RELEASE OF SIGNATURES (0.2); REVISE AND COMPILE SELLER CLOSING CERTIFICATE AND COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: SAME (1.1); COMMUNICATE WITH WEIL AND TITLE TEAMS RE: WIRE TRANSFER (0.1); COMMUNICATE WITH WEIL AND PAUL HASTINGS TEAMS RE: JOINT ESCROW AGREEMENT (0.3); REVIEW OPEN ITEMS LISTS FROM PAUL HASTINGS TEAM (0.1); ATTEND CHECKLIST CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, TITLE, AND FTI TEAMS (0.4); COMMUNICATE WITH FTI, CHAPMAN, FIRST AMERICAN, AND CONTINENTAL TEAMS RE: PRORATIONS (0.1); COMMUNICATE WITH WEIL AND CONTINENTAL TEAMS RE: TITLE AFFIDAVIT (0.1); COMMUNICATE WITH WEIL AND STRETTO TEAMS RE: NOTICE LETTERS AND CREATE CHART OF COUNTERPARTY NOTICE ADDRESSES (0.4); COMMUNICATE WITH WEIL CONTINENTAL, CHAPMAN, AND FTI TEAMS RE: WATER METER READINGS (0.1); ATTEND CHECKLIST CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, TITLE, AND FTI TEAMS (0.4); REVIEW PURCHASER CLOSING CERTIFICATE AND COMMUNICATE WITH CHAPMAN TEAM RE: SAME (0.1); PUT TERMINATION OF PROPERTY MANAGEMENT AGREEMENT IN EXECUTION FORM, COMPILE EXECUTED VERSION, AND COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: SAME (0.3); ATTEND CHECKLIST CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, TITLE, AND FTI TEAMS (0.4); CALL WITH C. HOETGER RE: TRANSFER TAXES (0.1); ATTEND CHECKLIST CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, TITLE, AND FTI TEAMS (0.5); CALL WITH I. BIER AND J. BIENENFELD RE: TRANSFER TAXES (0.3); REVIEW TRANSFER TAX DOCUMENTS AND COMMUNICATE WITH WEIL TEAM RE: SAME (1.6); ATTEND CHECKLIST CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, AND FTI TEAMS (0.7); CALL | | | | |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WITH J. BIENENFELD RE: TRANSFER TAXES (0.1); ATTEND CHECKLIST CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, TITLE, AND FTI TEAMS (0.2); COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: TRANSFER TAXES (0.1); COMMUNICATE WITH WEIL AND CONTINENTAL TEAMS RE: SETTLEMENT STATEMENT (0.1); ATTEND CHECKLIST CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, TITLE, AND FTI TEAMS (0.4); CALL WITH J. BIENEFELD RE: CLOSING DOCUMENTS (0.1); REDATE CLOSING DOCUMENTS AND COMMUNICATE WITH WEIL TEAM RE: SAME (2.8); ATTEND CLOSING CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, TITLE, AND FTI TEAMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/26 | Newcomb, Molly | 14.60 | 17,082.00 | 004 | 76171019 |

CLOSING CALLS WITH TITLE COMPANY, SELLER, BUYER, LENDER AT 10AM (.5); 12:30PM (.5); 2:15PM (.4); 3:30PM (.3); 4:30PM (.7); 7PM (.3); 8:30PM (.2); 10PM (.7); ARRANGE AND SCHEDULE CLOSING CALLS (2.0); REVISE RE DOCUMENTS FOR NEW CLOSING DATE (4.0); REVIEW AND REVISE TITLE DOCUMENTS (2.0); UPDATE PLAN ADMINISTRATOR AGREEMENT (.5); MEETINGS WITH TEAM RE: CLOSING ISSUES (1.5); ATTEND TO MISC. CLOSING WORKSTREAMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/26 | Rosen, Abe | 2.00 | 2,340.00 | 004 | 76137502 |

UPDATE CLOSING DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/26 | Ungar, Tamar | 4.60 | 5,382.00 | 004 | 76128895 |

CLOSING TASKS (4.2); CLOSING CALL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/26 | Crocco, Megan | 2.60 | 2,535.00 | 004 | 76137785 |

EXECUTING COUNTERPARTY NOTICES AND REVISING CLOSING DATE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/26 | Hoetger, Chloe | 5.30 | 5,167.50 | 004 | 76142889 |

CLOSING CALL #1 (.2); CLOSING CALL #2 (.4); ASSIST WITH PREPARING CLOSING DOCUMENTS (3.0); CLOSING CALL #3 (.5); CLOSING CALL #3 (.6); CLOSING CALL #4 (.3); CLOSING CALL #5 (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/26 | Amos, Tash | 5.50 | 3,245.00 | 004 | 76133118 |

CONDUCT TITLE DILIGENCE, REVIEW AND REDATE CLOSING DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/26 | Westerman, Gavin | 0.80 | 1,836.00 | 004 | 76134221 |

REVIEW EMAIL CORRESPONDENCE RE CLOSING MATTERS (.3); CALL WITH D. COCO RE SAME (.1); REVIEW PLAN ADMINISTRATOR AGREEMENT AND RELATED INTERNAL CORRESPONDENCE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/26 | Goren, Matthew | 5.90 | 14,455.00 | 004 | 76164755 |

ALL HANDS UPDATE CALL (0.3); ALL HANDS CLOSING CALL (0.4); EMAILS RE: STATUS OF DOCUMENTS AND CLOSINGS (1.0); CALL WITH E. DIAMOND AND FTI RE: CLOSING MECHANICS AND EMPLOYEE PAYMENTS (0.3); CALL WITH TITLE COMPANY RE: CLOSING (0.4); ATTEND TO FINALIZING CLOSING AND RELATED MATTERS (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/26 | Fail, Garrett | 4.60 | 11,937.00 | 004 | 76135699 |

EMAILS RE CLOSING (1.0) ALL HANDS CLOSING CALL (.3); CALL WITH E. DIAMOND, FTI, WEIL RE (.3); ADDRESS CLOSING ISSUES WITH M. GOREN AND M. NEWCOMB (2.0); ALL HANDS CLOSING CALLS WITH TITLE CO (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/26 | Henry, Thomas J. | 11.90 | 30,345.00 | 004 | 76140138 |

ALL HANDS CALLS RE: OPEN CLOSING ISSUES (2.6); CALLS WITH E. DIAMOND AND D. BARSE RE: OPEN CLOSING ISSUES (1.5); CALL WITH FTI RE: FINAL SETTLEMENT STATEMENT ADJUSTMENTS (0.6); CALLS WITH FLAGSTAR'S COUNSEL RE: OPEN CLOSING ISSUES (1.1); REVIEW CLOSING SETTLEMENT STATEMENT, TOGETHER WITH RELATED UPDATES AND EXCEL BACK-UP (2.8); REVIEW REVISE JOINT ESCROW AGREEMENT, VIOLATIONS ESCROW AGREEMENT AND ANCILLARY CLOSING DOCUMENTS (1.6);

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL TITLE COMPANY; UNDERWRITERS, CHAPMAN AND PAUL HASTINGS RE: PLAN CONFIRMATION TIMING AND DISBURSEMENT FROM ESCROW (0.6); EMAILS WITH TITLE COMPANY, CHAPMAN AND PAUL HASTINGS RE: APPROVAL OF SETTLEMENT STATEMENT AND DISBURSEMENTS (1.1). | | | | |
| 03/31/26 | Bier, Ilana | 5.30 | 8,745.00 | 004 | 76132147 |
| | ALL HANDS CLOSING CALL 9AM (.4); ALL HANDS CLOSING CALL 10AM (.3) ; CALL WITH CROS AND FTI RE: SETTLEMENT STATEMENT (.4); REVIEW TRANSFER TAX DOCUMENTS (1.0); FINALIZE CLOSING DOCUMENTS (2.8); CALL WITH FTI RE SECURITY DEPOSITS (.2); CALL WITH LENDER'S COUNSEL RE: SECURITY DEPOSITS (.2). | | | | |
| 03/31/26 | Coco, Dorothy | 1.20 | 1,980.00 | 004 | 76134328 |
| | COMMUNICATIONS WITH RX/RE/M&A ON CLOSING MATTERS (.3); CLOSING CALLS WITH TITLE COMPANY, SELLER, BUYER AND LENDER (.9). | | | | |
| 03/31/26 | Bienenfeld, Jules | 4.50 | 6,255.00 | 004 | 76136993 |
| | ALL HANDS CALL (.8); REVIEW AND REVISE CLOSING DOCUMENTS (3.7). | | | | |
| 03/31/26 | Murphy, Brenna | 6.60 | 9,174.00 | 004 | 76136176 |
| | ATTEND CLOSING CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, TITLE, AND FTI TEAMS (0.4); COMMUNICATE WITH WEIL, CHAPMAN, AND CONTINENTAL TEAMS RE: TRANSFER TAXES (0.2); REDATE CLOSING DOCUMENTS, UPLOAD REVISE DOCUMENTS TO CLOUDSHARE, AND COMMUNICATE WITH WEIL, STRETTO, AND CHAPMAN TEAMS RE: SAME (2.7); COMMUNICATE WITH WEIL, CHAPMAN, AND FIRST AMERICAN TEAMS RE: SETTLEMENT STATEMENT AND RELEASE OF SIGNATURES (0.3); COMMUNICATE WITH WEIL AND CHAPMAN TEAMS RE: JOINT ESCROW LETTER (0.2); ATTEND CLOSING CALL WITH WEIL, CLIENT, SUMMIT, CHAPMAN, FLAGSTAR, PAUL HASTINGS, TITLE, AND FTI TEAMS (0.3); COMMUNICATE WITH WEIL TEAM RE: SELLER CLOSING CERTIFICATE (0.2); REVIEW TRANSFER TAX DOCUMENTS AND COMMUNICATE WITH WEIL TEAM RE: SAME (0.4); PUT ESCROW AGREEMENT IN EXECUTION FORM, COMPILE WITH SIGNATURE PAGES, AND COMMUNICATE WITH WEIL, CHAPMAN, PAUL HASTINGS, AND CONTINENTAL TEAMS RE: SAME (1.0); COMMUNICATE WITH WEIL TEAM RE: CLOSING OPEN ITEMS LIST (0.3); CREATE CLOSING STATEMENT SIGNATURE PAGE, COORDINATE EXECUTION, AND COMMUNICATE WITH D. BARSE AND WEIL TEAM RE: SAME (0.4); REVIEW AND RENAME ESCROW AGREEMENT AND COMMUNICATE WITH WEIL, CONTINENTAL, CHAPMAN, PAUL HASTINGS, AND CLIENT TEAMS RE: SAME (0.2). | | | | |
| 03/31/26 | Newcomb, Molly | 10.70 | 12,519.00 | 004 | 76171020 |
| | ALL-HANDS CLOSING CALLS AT 12AM (.4); 9AM (.5); 10AM (.5); REVIEW AND REVISE PLAN ADMINISTRATOR AGREEMENT (2.5); CALLS RE; PLAN ADMINISTRATOR AGREEMENT (1.5); PREPARE CLOSING CALL SCRIPT (1.0); PREPARE CLOSING EMAILS (.5); SCHEDULING CALLS (.8); RE-DATE DOCUMENTS FOR 3/31 CLOSING (.5); CONFER WITH RE, M&A AND RX ASSOCIATE TEAM RE: OPEN CLOSING MATTERS (1.0); REVIEW PLAN AND SPA FOR CLOSING DELIVERABLES AND UPDATE RX CLOSING TRACKER ACCORDINGLY (1.5). | | | | |
| 03/31/26 | Rosen, Abe | 0.80 | 936.00 | 004 | 76137505 |
| | UPDATE AND FIX CLOSING DOCUMENTS. | | | | |
| 03/31/26 | Ungar, Tamar | 1.70 | 1,989.00 | 004 | 76138863 |
| | CLOSING TASKS. | | | | |
| 03/31/26 | Crocco, Megan | 1.50 | 1,462.50 | 004 | 76137787 |
| | EXECUTING AND REVISING COUNTERPARTY NOTICES (1.1) AND REVIEW CLOSING TAX DOCUMENTS (.4). | | | | |
| 03/31/26 | Hoetger, Chloe | 1.80 | 1,755.00 | 004 | 76143012 |
| | CLOSING CALL (.3); CLOSING CALL (.3); ASSIST WITH PREPARING CLOSING DOCUMENTS (1.2). | | | | |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/31/26 | Amos, Tash | 3.00 | 1,770.00 | 004 | 76165021 |
| | REVIEW TRANSFER DOCUMENTS. | | | | |
| **SUBTOTAL Task 004 - Asset Disposition/363 Sales** | | **765.50** | **$1,174,747.00** | | |
| 03/04/26 | Goren, Matthew | 0.20 | 490.00 | 005 | 75928228 |
| | EMAILS WITH P. DIDONATO AND E. DIAMOND RE: SLIP AND FALL STATE ISSUE. | | | | |
| 03/05/26 | Goren, Matthew | 0.50 | 1,225.00 | 005 | 75928234 |
| | REVIEW LIFT STAY MOTION (0.3) AND EMAILS WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 03/05/26 | DiDonato, Phil | 1.00 | 1,725.00 | 005 | 75890974 |
| | REVIEW AND ANALYZE MOTION FOR RELIEF FROM STAY (0.5); CORRESPONDENCE WITH CLIENT/WEIL TEAM RE SAME (0.5). | | | | |
| 03/05/26 | Newcomb, Molly | 1.30 | 1,521.00 | 005 | 75908563 |
| | REVIEW LIFT STAY MOTION (1.0); CALL WITH OPPOSING COUNSEL AND P. DIDONATO (.2); COORDINATE RESPONSE (.1). | | | | |
| 03/05/26 | Kleissler, Matthew J. | 0.20 | 102.00 | 005 | 75907784 |
| | OBTAIN MATERIALS RE: RAMIREZ LIFT STAY MOTION AND ALLOCATE FOR ATTORNEY REVIEW. | | | | |
| 03/09/26 | Goren, Matthew | 0.20 | 490.00 | 005 | 75963937 |
| | EMAILS WITH P. DIDONATO RE: LIFT STAY MOTION AND RESPONSE. | | | | |
| 03/09/26 | Newcomb, Molly | 0.10 | 117.00 | 005 | 75926510 |
| | CALL/EMAIL OPPOSING COUNSEL RE: STAY MOTION. | | | | |
| 03/10/26 | DiDonato, Phil | 0.70 | 1,207.50 | 005 | 75968884 |
| | REVIEW AND COMMENT ON DEBTORS' OBJECTION TO STAY MOTION. | | | | |
| 03/10/26 | Newcomb, Molly | 2.90 | 3,393.00 | 005 | 75926517 |
| | DRAFT OBJECTION TO AUTOMATIC STAY MOTION (2.8); CALLS/EMAILS WITH OPPOSING COUNSEL (.1). | | | | |
| 03/11/26 | Goren, Matthew | 0.70 | 1,715.00 | 005 | 75960642 |
| | REVIEW DRAFT RESPONSE TO LIFT STAY MOTION (0.4) AND EMAILS AND CONFERENCES WITH M. NEWCOMB RE: SAME (0.3). | | | | |
| 03/11/26 | DiDonato, Phil | 0.60 | 1,035.00 | 005 | 75969410 |
| | REVISE DRAFT OBJECTION TO STAY MOTION AND ATTENTION TO CORRESPONDENCE WITH CLIENT RE SAME. | | | | |
| 03/12/26 | Kleissler, Matthew J. | 1.70 | 867.00 | 005 | 75973147 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE DEBTORS' OBJECTION TO RAMIREZ LIFT STAY MOTION FOR M. NEWCOMB. | | | | |
| 03/13/26 | DiDonato, Phil | 0.30 | 517.50 | 005 | 75965690 |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M. NEWCOMB RE LIFT STAY HEARING PREPARATION. | | | | |
| 03/13/26 | Newcomb, Molly | 0.40 | 468.00 | 005 | 75980329 |
| | CALL WITH P. DIDONATO RE: HEARING (.3); DRAFT OUTLINE (.1). | | | | |
| 03/16/26 | Goren, Matthew | 0.20 | 490.00 | 005 | 75989672 |
| | EMAILS WITH TEAM RE: HEARING ON LIFT STAY APPEAL. | | | | |
| 03/16/26 | DiDonato, Phil | 0.50 | 862.50 | 005 | 76057261 |
| | PREPARE FOR HEARING RE STAY MOTION. | | | | |
| 03/16/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 005 | 76053079 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF AGENDA FOR HEARING ON MARCH 19, 2026 AT 10:00 A.M. (EST). | | | | |
| 03/20/26 | Newcomb, Molly | 0.20 | 234.00 | 005 | 76095247 |
| | CORRESPONDENCE WITH COUNSEL RE: REQUEST TO LIFT STAY. | | | | |
| **SUBTOTAL Task 005 - Automatic Stay** | | **12.10** | **$16,663.50** | | |
| 03/02/26 | Fail, Garrett | 1.00 | 2,595.00 | 007 | 75881022 |
| | REVIEW AND ANALYSES OF EMAILS FROM PARTIES IN INTEREST RE WIP. | | | | |
| 03/02/26 | Greenberger, Ellie | 0.40 | 390.00 | 007 | 75902524 |
| | UPDATE WIP LIST AND CASE CALENDAR. | | | | |
| 03/03/26 | Kleissler, Matthew J. | 0.10 | 51.00 | 007 | 75871088 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/05/26 | Greenberger, Ellie | 0.20 | 195.00 | 007 | 75902558 |
| | UPDATE WIP LIST AND CASE CALENDAR. | | | | |
| 03/05/26 | Kleissler, Matthew J. | 0.80 | 408.00 | 007 | 75907788 |
| | OBTAIN MATERIALS RE: MOTION TO COMPEL AND ALLOCATE FOR ATTORNEY REVIEW FOR A. ROSEN (.4); REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR (.4). | | | | |
| 03/06/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 007 | 75907832 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/09/26 | Greenberger, Ellie | 0.70 | 682.50 | 007 | 75978580 |
| | UPDATE WIP LIST AND CASE CALENDAR. | | | | |
| 03/09/26 | Kleissler, Matthew J. | 0.10 | 51.00 | 007 | 75973162 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/10/26 | Greenberger, Ellie | 0.60 | 585.00 | 007 | 75979092 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP LIST AND CASE CALENDAR. | | | | |
| 03/13/26 | Kleissler, Matthew J. | 0.10 | 51.00 | 007 | 75973117 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/16/26 | Kleissler, Matthew J. | 0.10 | 51.00 | 007 | 76053076 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/17/26 | Kleissler, Matthew J. | 0.60 | 306.00 | 007 | 76053181 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF CANCELLATION AND ADJOURNMENT OF HEARING ON MARCH 19, 2026. | | | | |
| 03/17/26 | Eliane, Nick | 2.10 | 829.50 | 007 | 76057989 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION AND ADJOURNMENT FOR P. DIDONATO. | | | | |
| 03/18/26 | Greenberger, Ellie | 0.80 | 780.00 | 007 | 76054185 |
| | UPDATE WIP LIST AND CASE CALENDAR. | | | | |
| 03/18/26 | Kleissler, Matthew J. | 0.10 | 51.00 | 007 | 76053184 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/18/26 | Eliane, Nick | 0.70 | 276.50 | 007 | 76057825 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE NOTICE OF CANCELLATION AND ADJOURNMENT. | | | | |
| 03/18/26 | Gleason, Evan | 1.20 | 474.00 | 007 | 76055475 |
| | ASSIST WITH PREPARATION OF CNO FOR SECOND INTERIM FEE APPLICATION. | | | | |
| 03/19/26 | Fail, Garrett | 0.70 | 1,816.50 | 007 | 76044329 |
| | EMAIL REVIEW AND RESPONSE RE OPEN ITEMS AND WIP (.6); REVIEW CNO (.1). | | | | |
| 03/19/26 | Kleissler, Matthew J. | 0.10 | 51.00 | 007 | 76053280 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/20/26 | Newcomb, Molly | 0.20 | 234.00 | 007 | 76095186 |
| | CORRESPONDENCE WITH RX TEAM RE: INCORRECT FILING ON DOCKET. | | | | |
| 03/20/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 007 | 76053197 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/23/26 | Goren, Matthew | 0.20 | 490.00 | 007 | 76086340 |
| | EMAILS WITH G. FAIL RE: 3/26 HEARING AND LOGISTICS. | | | | |
| 03/23/26 | Greenberger, Ellie | 0.30 | 292.50 | 007 | 76091656 |
| | UPDATE WIP LIST AND CASE CALENDAR. | | | | |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 007 | 76119426 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF AGENDA FOR HEARING ON MARCH 26, 2026 FOR M. NEWCOMB. | | | | |
| 03/24/26 | Stauble, Christopher A. | 0.70 | 472.50 | 007 | 76119859 |
| | COORDINATE HEARING SCHEDULE WITH CHAMBERS AND TEAMS. | | | | |
| 03/24/26 | Kleissler, Matthew J. | 1.40 | 714.00 | 007 | 76119542 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF ADJOURNMENT OF HEARING OF MOTION TO COMPEL REPAIRS (.5); ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED ORDER APPROVING SECOND INTERIM FEE APPLICATION (.8); REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR (.1). | | | | |
| 03/30/26 | Kleissler, Matthew J. | 0.10 | 51.00 | 007 | 76169385 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/31/26 | Greenberger, Ellie | 0.40 | 390.00 | 007 | 76166292 |
| | UPDATE WIP AND CASE CALENDAR. | | | | |
| **SUBTOTAL Task 007 - Case Administration** | | **14.80** | **$12,849.00** | | |
| 01/15/26 | Newcomb, Molly | 12.10 | 14,157.00 | 008 | 75491110 |
| | PREPARE FOR HEARING (3.1); ATTEND HEARING, INCLUDING BREAKS (9.0). | | | | |
| 01/16/26 | Newcomb, Molly | 2.00 | 2,340.00 | 008 | 75491201 |
| | PREPARE FOR AND ATTEND CONFIRMATION HEARING (COURT'S ORAL RULING). | | | | |
| 03/03/26 | Newcomb, Molly | 1.30 | 1,521.00 | 008 | 75907598 |
| | RESEARCH ISSUES RE: SALES/USE TAX AND CONFER WITH CLIENT RE: SAME. | | | | |
| 03/04/26 | Newcomb, Molly | 0.50 | 585.00 | 008 | 75908542 |
| | RESEARCH ISSUE RE: SALES AND USE TAX. | | | | |
| 03/10/26 | Greenberger, Ellie | 2.30 | 2,242.50 | 008 | 75978824 |
| | DRAFT NOTICE OF EFFECTIVE DATE. | | | | |
| 03/10/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 008 | 75973188 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF EFFECTIVE DATE. | | | | |
| 03/11/26 | Goren, Matthew | 0.80 | 1,960.00 | 008 | 75960884 |
| | REVIEW AND REVISE DRAFT NOTICE OF EFFECTIVE DATE (0.4); EMAILS WITH E. GREENBERGER RE: SAME (0.1); EMAILS WITH WEIL TEAM RE: REJECTION DAMAGES DEADLINE AND CONTRACT SCHEDULES (0.3). | | | | |
| 03/11/26 | Newcomb, Molly | 0.20 | 234.00 | 008 | 75979371 |
| | CALL WITH J. INGRISANO RE: PLAN SUPPLEMENT. | | | | |
| 03/11/26 | Greenberger, Ellie | 0.60 | 585.00 | 008 | 75979116 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NOTICE OF EFFECTIVE DATE. | | | | |
| 03/11/26 | Ingrisano, Jillian | 3.20 | 4,448.00 | 008 | 75979111 |
| | DRAFT NOTICE OF ASSUMPTION SCHEDULE. | | | | |
| 03/11/26 | Kleissler, Matthew J. | 0.20 | 102.00 | 008 | 75973129 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF EFFECTIVE DATE. | | | | |
| 03/12/26 | Goren, Matthew | 1.30 | 3,185.00 | 008 | 75960736 |
| | CALL WITH COMPANY AND G. FAIL RE: PLAN QUESTIONS (0.5); REVIEW AND REVISE FINAL CONTRACT ASSUMPTION LIST (0.2); CONFER WITH J. INGRISANO RE: SAME (0.1); REVIEW UPDATED DRAFT CONTRACT SCHEDULE (0.5). | | | | |
| 03/12/26 | Fail, Garrett | 2.00 | 5,190.00 | 008 | 75990324 |
| | CALL WITH PINNACLE TAX EFFECTIVE DATE ISSUES (1.0); ANALYSES RE SAME (1.0). | | | | |
| 03/12/26 | DiDonato, Phil | 1.00 | 1,725.00 | 008 | 75966178 |
| | REVIEW AND COMMENT ON NOTICE OF ASSUMPTION (0.6); CORRESPONDENCE WITH FTI RE SAME (0.4). | | | | |
| 03/12/26 | Ingrisano, Jillian | 0.90 | 1,251.00 | 008 | 75978400 |
| | UPDATE NOTICE OF ASSUMPTION SCHEDULE. | | | | |
| 03/13/26 | Goren, Matthew | 0.70 | 1,715.00 | 008 | 75965983 |
| | EMAILS WITH J. INGRISANO RE: FINAL CONTRACT SCHEDULE (0.1); CALL WITH CLIENT AND FTI RE: SAME (0.5); FOLLOW-UP CALL WITH P. DIDONATO RE: (0.1). | | | | |
| 03/13/26 | DiDonato, Phil | 1.20 | 2,070.00 | 008 | 75965919 |
| | CALL WITH CLIENT AND FTI TO DISCUSS CONTRACT ASSUMPTION (0.7); REVIEW AND REVISE NOTICE OF ASSUMPTION AND ASSIGNMENT (0.5). | | | | |
| 03/13/26 | Ingrisano, Jillian | 2.50 | 3,475.00 | 008 | 75978912 |
| | CALL WITH E. DIAMOND, M. JOBE AND WEIL TEAM RE: ASSUMPTION SCHEDULE (.8); REVISE NOTICE OF ASSUMPTION SCHEDULE (1.2); CORRESPOND WITH P. DIDONATO (.3) AND M. JOBE (.2) RE: SAME. | | | | |
| 03/16/26 | Goren, Matthew | 1.80 | 4,410.00 | 008 | 75989671 |
| | REVIEW FINAL SCHEDULES OF CONTRACTS ASSUMED UNDER PLAN AND EMAILS WITH TEAM RE: SAME (0.3); CALLS AND EMAILS RE: PSA REVISIONS AND STRUCTURING ISSUES (0.5); ALL HANDS WEIL CALL RE: SAME (0.5); FOLLOW-UP CALLS WITH A. KAPLAN (0.4) AND E. DIAMOND RE: SAME (0.1). | | | | |
| 03/16/26 | Newcomb, Molly | 0.50 | 585.00 | 008 | 76095134 |
| | CALL WITH RX, CORPORATE AND RE RE: TRANSACTION STRUCTURE. | | | | |
| 03/16/26 | Ingrisano, Jillian | 0.30 | 417.00 | 008 | 76054758 |
| | UPDATE ASSUMPTION SCHEDULE NOTICE. | | | | |
| 03/17/26 | Goren, Matthew | 0.50 | 1,225.00 | 008 | 76041165 |
| | DISCUSS CLOSING AND NEXT STEPS WITH G. FAIL AND E. DIAMOND (0.2); CALL WITH CLIENT RE: SAME (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/26 | Ingrisano, Jillian | 0.80 | 1,112.00 | 008 | 76054870 |
| | EMAIL RE: ASSUMPTION SCHEDULE TO CLIENT (.1) FLAGSTAR (.1) AND SUMMIT (.1); CORRESPONDENCE WITH G. FAIL (.1) AND M. KLEISSLER (.1) RE: SAME; EMAIL TO N. BASSET AT FLAGSTAR RE: ASSUMPTION SCHEDULE (.3). | | | | |
| 03/17/26 | Kleissler, Matthew J. | 0.70 | 357.00 | 008 | 76053090 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FINAL ASSUMPTION NOTICE. | | | | |
| 03/18/26 | Goren, Matthew | 2.10 | 5,145.00 | 008 | 76041172 |
| | CALLS AND EMAILS WITH WEIL TEAM RE: CLOSING STRUCTURES (0.6); CALL WITH CLIENT RE: SAME (0.5); CALLS AND EMAILS WITH WEIL RE: LIENS AND PSA (0.4); CALL WITH FTI RE: POST-CLOSING REPORTING AND OTHER ISSUES (0.6). | | | | |
| 03/18/26 | Newcomb, Molly | 2.10 | 2,457.00 | 008 | 76057050 |
| | REVIEW CONFIRMATION ORDER, PLAN, AND PSA FOR RX CLOSING DELIVERABLES (1.5); CALL WITH RX, CORPORATE AND RE RE: TRANSACTION STRUCTURE (.6). | | | | |
| 03/19/26 | Greenberger, Ellie | 1.40 | 1,365.00 | 008 | 76054173 |
| | RESEARCH RE: PLAN TREATMENT. | | | | |
| 03/20/26 | Goren, Matthew | 0.70 | 1,715.00 | 008 | 76041198 |
| | CALLS AND EMAILS WITH CLIENT AND WEIL TEAM RE: CLOSING ISSUES AND TIMING (0.5); CALLS WITH PH RE: SAME (0.2). | | | | |
| 03/20/26 | Newcomb, Molly | 1.20 | 1,404.00 | 008 | 76057007 |
| | CALL WITH FTI RE: CLOSING (.5); DRAFT AND REVISE PLAN ADMIN AGREEMENT (.7). | | | | |
| 03/20/26 | Ingrisano, Jillian | 0.40 | 556.00 | 008 | 76054888 |
| | COMMUNICATIONS WITH M. GOREN AND I. BIER RE: ASSUMPTION SCHEDULE (.3); EMAIL TO M. FRIEDMAN RE: SAME (.1). | | | | |
| 03/21/26 | Goren, Matthew | 0.30 | 735.00 | 008 | 76051234 |
| | EMAILS WITH WEIL TEAM RE: MECHANICS LIENS AND PSA. | | | | |
| 03/23/26 | Goren, Matthew | 0.70 | 1,715.00 | 008 | 76086337 |
| | EMAILS AN CALLS WITH WEIL (0.2); PH (0.2) AND FTI (0.2) TEAMS RE: REVISE EXHIBIT C AND RELATED PLAN FILINGS AND CLOSING ISSUES; CONFER WITH G. FAIL RE: SAME (0.1). | | | | |
| 03/23/26 | Newcomb, Molly | 1.20 | 1,404.00 | 008 | 76095159 |
| | UPDATE PLAN ADMINISTRATOR AGREEMENT (.5); ARRANGE EXECUTION OF DOCUMENT (.4); MEET WITH CROS RE: SAME (.3). | | | | |
| 03/23/26 | Greenberger, Ellie | 0.20 | 195.00 | 008 | 76091697 |
| | REVIEW AND REVISE NOTICE OF EFFECTIVE DATE. | | | | |
| 03/23/26 | Ingrisano, Jillian | 0.80 | 1,112.00 | 008 | 76095511 |
| | COMMUNICATIONS WITH M. GOREN (.2) AND M. FRIEDMAN (.2) RE: ASSUMPTION SCHEDULE.  PREPARE ASSUMPTION SCHEDULE FOR FILING (.3) AND COMMUNICATIONS WITH M. KLEISSLER RE: SAME (.1). | | | | |
| 03/23/26 | Okada, Tyler | 0.20 | 79.00 | 008 | 76071124 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF FINAL CONTRACT ASSUMPTION SCHEDULES FOR J. INGRISANO. | | | | |
| 03/24/26 | Goren, Matthew | 1.10 | 2,695.00 | 008 | 76086346 |
| | EMAILS WITH WEIL TEAM RE: WRITTEN CONSENTS, STATUS OF CLOSING DOCUMENTS AND QUESTIONS ON LOAN DOCS (0.3); EMAILS AND CALLS WITH WEIL TEAM RE: PSA AND VIOLATIONS CAP (0.4); CALL WITH CLIENT RE: SAME (0.4). | | | | |
| 03/25/26 | Greenberger, Ellie | 2.80 | 2,730.00 | 008 | 76114010 |
| | REVIEW AND REVISE CLOSING DELIVERABLES. | | | | |
| 03/25/26 | Ingrisano, Jillian | 2.10 | 2,919.00 | 008 | 76095521 |
| | PREPARE ASSUMPTION AND ASSIGNMENT OF LEASES FOR CLOSING. | | | | |
| 03/26/26 | Goren, Matthew | 0.70 | 1,715.00 | 008 | 76095898 |
| | CALLS AND EMAILS WITH E. DIAMOND AND G. FAIL RE: WIND DOWN BUDGET (0.4); CALL WITH E. DIAMOND RE: CLOSING ISSUES AND ESCROWS (0.2); CALL WITH T/L COUNSEL RE: ADMIN EXPENSES AND CLOSING (0.1). | | | | |
| 03/26/26 | Newcomb, Molly | 1.20 | 1,404.00 | 008 | 76095198 |
| | CONFER WITH P. DIDONATO RE: PLAN ADMINISTRATOR RESERVE (.2); RESEARCH ISSUES RE: SAME (.9); EMAIL TO M. JOBE (FTI) RE: SAME (.1). | | | | |
| 03/26/26 | Greenberger, Ellie | 4.20 | 4,095.00 | 008 | 76091685 |
| | REVIEW AND REVISE CLOSING DELIVERABLES. | | | | |
| 03/27/26 | Greenberger, Ellie | 0.90 | 877.50 | 008 | 76095535 |
| | REVIEW AND REVISE CLOSING DELIVERABLES. | | | | |
| 03/27/26 | Ingrisano, Jillian | 1.30 | 1,807.00 | 008 | 76095524 |
| | PREPARE OMNIBUS ASSIGNMENTS FOR CLOSING. | | | | |
| 03/28/26 | Greenberger, Ellie | 3.60 | 3,510.00 | 008 | 76114055 |
| | PREPARE CLOSING DELIVERABLES. | | | | |
| 03/28/26 | Ingrisano, Jillian | 2.20 | 3,058.00 | 008 | 76114056 |
| | REVIEW COUNTERPARTY NOTICES FOR CLOSING. | | | | |
| 03/28/26 | Aaron-Yard, Merlyn | 1.30 | 728.00 | 008 | 76114555 |
| | REVIEW AND COMPILE TENANT NOTICE LETTER AND COUNTERPARTY NOTICE LETTER. J. BIENENFELD. | | | | |
| 03/29/26 | Goren, Matthew | 2.30 | 5,635.00 | 008 | 76105188 |
| | CALL WITH FS ADVISORS AND FTI RE: WIND DOWN BUDGET AND FLOW OF FUNDS (0.5); PRE-CALL WITH PH RE: SAME (0.5); FOLLOW-UP EMAILS RE: SAME (0.4); FOLLOW-UP CALL WITH PH AND ANKURA (0.5) AND EMAILS RE: SAME (0.4). | | | | |
| 03/29/26 | Greenberger, Ellie | 5.20 | 5,070.00 | 008 | 76114196 |
| | PREPARE CLOSING DELIVERABLES. | | | | |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/29/26 | Ingrisano, Jillian | 1.30 | 1,807.00 | 008 | 76114197 |
| | COMPILE COUNTERPARTY NOTICES FOR CLOSING. | | | | |
| 03/29/26 | Aaron-Yard, Merlyn | 11.50 | 6,440.00 | 008 | 76114556 |
| | REVIEW AND COMPILE TENANT NOTICE LETTER AND COUNTERPARTY NOTICE LETTER. J. BIENENFELD. | | | | |
| 03/30/26 | Goren, Matthew | 0.20 | 490.00 | 008 | 76164753 |
| | EMAILS WITH WEIL TEAM RE: NOTICE OF EFFECTIVE DATE. | | | | |
| 03/30/26 | Greenberger, Ellie | 3.00 | 2,925.00 | 008 | 76166288 |
| | PREPARE CLOSING DELIVERABLES (2.6); REVISE NOTICE OF EFFECTIVE DATE (.4). | | | | |
| 03/30/26 | Ingrisano, Jillian | 3.40 | 4,726.00 | 008 | 76129430 |
| | REVISE AND REVIEW COUNTERPARTY NOTICES (2.4) AND REVIEW TRANSFER TAX DOCUMENTS (1.0). | | | | |
| 03/31/26 | Goren, Matthew | 1.70 | 4,165.00 | 008 | 76164767 |
| | REVIEW AND REVISE UPDATED PLAN ADMINISTRATOR AGREEMENT (0.3); MULTIPLE CALLS AND EMAILS WITH PH (0.2) AND WEIL/CLIENT (0.4) RE: SAME; REVIEW NOTICE OF EFFECTIVE DATE AND EMAILS RE: SAME (0.8). | | | | |
| 03/31/26 | Greenberger, Ellie | 5.10 | 4,972.50 | 008 | 76166291 |
| | UPDATE NOTICE OF EFFECTIVE DATE (.4); CORRESPOND W/ TEAM RE: SAME (.4);PREPARE NOTICE OF EFFECTIVE DATE FOR FILING (2.3); CORRESPOND W/ STRETTO RE: NOTICE OF EFFECTIVE DATE (.2); REVIEW AND REVISE CLOSING DELIVERABLES (1.8). | | | | |
| 03/31/26 | Ingrisano, Jillian | 1.10 | 1,529.00 | 008 | 76168548 |
| | REVIEW UPDATED TRANSFER TAX DOCUMENTS FOR CLOSING. | | | | |
| 03/31/26 | Kleissler, Matthew J. | 1.30 | 663.00 | 008 | 76169402 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF EFFECTIVE DATE. | | | | |
| **SUBTOTAL Task 008 - Chapter 11 Plan/Confirmation/Implementation/Plan Supplement** | | **106.50** | **$136,887.50** | | |
| 03/04/26 | Newcomb, Molly | 1.20 | 1,404.00 | 011 | 75908583 |
| | REVIEW CASH MANAGEMENT REPORTING (.8); CONFER WITH A. CLARKE RE: SAME (.2); CONFER WITH J. GITTELMAN RE: SAME (.2). | | | | |
| 03/05/26 | Newcomb, Molly | 0.20 | 234.00 | 011 | 75908640 |
| | CORRESPONDENCE WITH J. GITTELMAN RE: CASH MANAGEMENT REPORTING. | | | | |
| 03/18/26 | DiDonato, Phil | 0.70 | 1,207.50 | 011 | 76057415 |
| | REVIEW AND COMMENT ON ESCROW BANK ACCOUNT AGREEMENT. | | | | |
| **SUBTOTAL Task 011 - DIP Financing/Cash Collateral/Cash Management** | | **2.10** | **$2,845.50** | | |
| 03/01/26 | Goren, Matthew | 0.20 | 490.00 | 014 | 75928214 |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH CLIENT RE: THIRD EXCLUSIVITY ORDER. | | | | |
| 03/02/26 | Goren, Matthew | 0.40 | 980.00 | 014 | 75928215 |
| | EMAILS WITH PH AND WEIL TEAM RE: EXCLUSIVITY ORDER. | | | | |
| 03/02/26 | Greenberger, Ellie | 0.20 | 195.00 | 014 | 75902502 |
| | CORRESPOND WITH TEAM RE: NOTICE OF PRESENTMENT. | | | | |
| 03/02/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 014 | 75871048 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF PRESENTMENT OF EXCLUSIVITY MOTION. | | | | |
| 03/03/26 | Kleissler, Matthew J. | 0.80 | 408.00 | 014 | 75871059 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF PRESENTMENT OF THIRD EXCLUSIVITY ORDER. | | | | |
| 03/10/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 014 | 75972859 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED SECOND EXCLUSIVITY ORDER FOR E. GREENBERGER. | | | | |
| 03/11/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 014 | 75973127 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED THIRD EXCLUSIVITY ORDER AND SUBMIT TO CHAMBERS FOR E. GREENBERGER. | | | | |
| 03/12/26 | Greenberger, Ellie | 0.10 | 97.50 | 014 | 75978410 |
| | CORRESPOND WITH M. GOREN RE: EXCLUSIVITY. | | | | |
| **SUBTOTAL Task 014 - Exclusivity** | | **2.90** | **$2,782.50** | | |
| 03/02/26 | DiDonato, Phil | 0.30 | 517.50 | 016 | 75890966 |
| | ATTENTION TO CORRESPONDENCE WITH CLIENT RE POSTPETITION LITIGATION AND INSURANCE MATTERS. | | | | |
| 03/05/26 | Goren, Matthew | 1.20 | 2,940.00 | 016 | 75928188 |
| | REVIEW MOTION FILED BY TENANTS TO COMPEL REPAIRS (0.2); CONFER WITH G. FAIL RE: SAME (0.2); EMAILS WITH CLIENT RE: SAME (0.1); CALL WITH PH RE: FINANCING AND CLOSING ISSUES (0.3); FOLLOW-UP CALL WITH E. DIAMOND RE: SAME (0.3); CALL WITH M. JOBE RE: SAME (0.1). | | | | |
| 03/05/26 | Fail, Garrett | 1.40 | 3,633.00 | 016 | 75900705 |
| | ANALYSIS OF TENANT MOTION TO COMPEL (.5); CALL WITH PAUL HASTINGS (.3); CALL WITH E. DIAMOND RE SAME (.3); CONFER WITH DIDONATO AND GOREN RE SAME (.3). | | | | |
| 03/06/26 | Goren, Matthew | 1.00 | 2,450.00 | 016 | 75928189 |
| | EMAILS RE: MOTION TO COMPEL (0.2); CALL WITH E. DIAMOND RE: SAME (0.5); EMAILS WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 03/06/26 | Friedmann, Jared R. | 1.80 | 4,095.00 | 016 | 75905968 |
| | REVIEW/ANALYZE MOTION TO COMPEL REPAIRS AND ACCOMPANYING DECLARATIONS (0.8); EMAILS WITH TEAM AND CALL WITH G.FAIL RE: SAME (0.2); REVIEW PAPERS FROM 975 WALTON BRONX CASE AND ANALYSES OF SAME (0.7); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 03/06/26 | DiDonato, Phil | 1.90 | 3,277.50 | 016 | 75890995 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE MOTION TO COMPEL (0.5); DRAFT RESPONSE OUTLINE FOR MOTION TO COMPEL (0.5); REVIEW AND ANALYZE LEGAL RESEARCH RE MOTION TO COMPEL (0.5); CALL WITH CLIENT TO DISCUSS MOTION TO COMPEL AND RELATED FACTS (0.4). | | | | |
| 03/06/26 | Newcomb, Molly | 2.50 | 2,925.00 | 016 | 75908413 |
| | REVIEW MOTION TO COMPEL REPAIRS AND DECLARATIONS (1.5); COMPILE SPREADSHEET OF REPAIRS (1.0). | | | | |
| 03/06/26 | Greenberger, Ellie | 4.20 | 4,095.00 | 016 | 75902746 |
| | REVIEW MOTION TO COMPEL (1.2); CONDUCT RESEARCH RE: SAME (3.0). | | | | |
| 03/06/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 016 | 75907807 |
| | CONDUCT RESEARCH RE: MOTION TO COMPEL REPAIRS AND ALLOCATE FOR ATTORNEY REVIEW FOR P. DIDONATO. | | | | |
| 03/09/26 | Goren, Matthew | 0.20 | 490.00 | 016 | 75963938 |
| | CONFER WITH G. FAIL RE: MOTION TO COMPEL AND RESPONSE. | | | | |
| 03/09/26 | Newcomb, Molly | 1.20 | 1,404.00 | 016 | 75918750 |
| | REVIEW CASE CALENDAR AND WIP LIST AND UPDATE (.2); CALL WITH CLIENT, WEIL, FTI RE: STRATEGY AND OPEN ISSUES (1.0). | | | | |
| 03/10/26 | Goren, Matthew | 1.40 | 3,430.00 | 016 | 75964069 |
| | WEEKLY WEIL WIP MEETING (0.7); FOLLOW-UP EMAILS RE: SAME (0.4); CALL WITH TENANTS COUNSEL RE: MOTION TO COMPEL (0.3). | | | | |
| 03/10/26 | Fail, Garrett | 1.00 | 2,595.00 | 016 | 75970746 |
| | CONFER WITH WEIL RX TEAM RE WIP AND EFFECTIVE DATE/CLOSING ISSUES (.7); CALL WITH TENANT COUNSEL PRO BONO COUNSEL RE MOTION TO COMPEL (.3). | | | | |
| 03/10/26 | DiDonato, Phil | 1.00 | 1,725.00 | 016 | 75968393 |
| | REVIEW AND UPDATE WIP/CASE CALENDAR (0.5); ATTEND TEAM WIP MEETING (0.5). | | | | |
| 03/10/26 | Newcomb, Molly | 0.70 | 819.00 | 016 | 75926495 |
| | REVIEW AND REVISE WIP LIST (.2); PARTICIPATE IN WEEKLY RX WIP MEETING (.5). | | | | |
| 03/10/26 | Greenberger, Ellie | 0.60 | 585.00 | 016 | 75978819 |
| | PARTICIPATE IN WEEKLY WORK IN PROGRESS MEETING. | | | | |
| 03/10/26 | Ingrisano, Jillian | 0.70 | 973.00 | 016 | 75978627 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 03/11/26 | Newcomb, Molly | 1.00 | 1,170.00 | 016 | 75979891 |
| | PLAN RESPONSE TO MOTION TO COMPEL (.3); RESEARCH ISSUES RE: SAME (.5); CONFER WITH J. INGRISANO RE PROPERTY ISSUES (.2). | | | | |
| 03/12/26 | Goren, Matthew | 0.70 | 1,715.00 | 016 | 75961745 |
| | CALL WITH WEIL TEAM RE: MOTION TO COMPEL (0.5); EMAILS WITH MOVANTS' COUNSEL RE: SAME (0.2). | | | | |
| 03/12/26 | Friedmann, Jared R. | 0.70 | 1,592.50 | 016 | 75971779 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT PROPOSAL FROM TENANTS UNION AND EMAILS WITH CO-CROS RE: SAME (0.2); TEAM MEETING RE: STRATEGY ON RESPONSE TO MOTION TO COMPEL REPAIRS AND NEXT STEP (0.4); REVIEW SUMMARY OF CALL WITH PINNACLE (0.1). | | | | |
| 03/12/26 | DiDonato, Phil | 1.50 | 2,587.50 | 016 | 75966188 |
| | CALL WITH LITIGATION TEAM RE MOTION TO COMPEL RESPONSE (0.5); RESEARCH RE RESPONSE TO MOTION TO COMPEL (1.0). | | | | |
| 03/12/26 | Newcomb, Molly | 3.70 | 4,329.00 | 016 | 75980313 |
| | DRAFT OBJECTION TO MOTION TO COMPEL. | | | | |
| 03/13/26 | DiDonato, Phil | 0.70 | 1,207.50 | 016 | 75965926 |
| | RESEARCH RE DEBTORS' OBJECTION TO MOTION TO COMPEL. | | | | |
| 03/14/26 | DiDonato, Phil | 1.60 | 2,760.00 | 016 | 75965685 |
| | REVIEW AND COMMENT ON DEBTORS' OBJECTION TO MOTION TO COMPEL. | | | | |
| 03/14/26 | Newcomb, Molly | 1.20 | 1,404.00 | 016 | 76095047 |
| | DRAFT AND REVISE RESPONSE TO MOTION TO COMPEL. | | | | |
| 03/15/26 | Newcomb, Molly | 1.40 | 1,638.00 | 016 | 76095054 |
| | RESEARCH ISSUES RE: MOTION TO COMPEL (1.0); REVISE RESPONSE RE: SAME (.4). | | | | |
| 03/16/26 | Goren, Matthew | 1.00 | 2,450.00 | 016 | 75989665 |
| | REVIEW AND REVISE RESPONSE TO TENANTS' MOTION TO COMPEL (0.7); EMAILS AND CALLS WITH TEAM RE: SAME (0.3). | | | | |
| 03/16/26 | Friedmann, Jared R. | 1.40 | 3,185.00 | 016 | 76056736 |
| | DRAFT AND REVISE RESPONSE TO MOTION TO COMPEL REPAIRS (1.2); EMAILS WITH G.FAIL AND TENANTS' COUNSEL RE: STATUS OF REPAIRS (0.2). | | | | |
| 03/16/26 | Fail, Garrett | 0.50 | 1,297.50 | 016 | 76035073 |
| | RESPOND TO TENANT DEMAND. | | | | |
| 03/16/26 | DiDonato, Phil | 0.80 | 1,380.00 | 016 | 76057263 |
| | REVIEW AND REVISE OBJECTION TO MOTION TO COMPEL AND ATTENTION TO CORRESPONDENCE WITH WEIL TEAM RE SAME. | | | | |
| 03/16/26 | Newcomb, Molly | 5.50 | 6,435.00 | 016 | 76094917 |
| | RESEARCH CASE LAW RE: MOTION TO COMPEL RESPONSE (4.2); CONFER WITH E. GREENBERGER RE: SAME (.3); REVISE AND UPDATE RESPONSE (1.0). | | | | |
| 03/17/26 | Friedmann, Jared R. | 1.90 | 4,322.50 | 016 | 76056758 |
| | DRAFT AND REVISE RESPONSE TO TENANT'S MOTION TO COMPEL REPAIRS (1.6); REVIEW FURTHER REVISE DRAFT (0.3). | | | | |
| 03/17/26 | Newcomb, Molly | 4.30 | 5,031.00 | 016 | 76057062 |
| | REVISE MOTION TO COMPEL AND RESEARCH ISSUES RE: SAME. | | | | |
| 03/17/26 | Greenberger, Ellie | 1.30 | 1,267.50 | 016 | 76054120 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: MOTION TO COMPEL RESPONSE. | | | | |
| 03/18/26 | Friedmann, Jared R. | 0.60 | 1,365.00 | 016 | 76056474 |
| | REVIEW G.FAIL COMMENTS/EDITS TO DRAFT RESPONSE TO MOTION TO COMPEL AND EMAILS WITH TEAM RE: SAME (0.5); EMAILS WITH TEAM AND CROS RE: UPDATES ON STATUS OF REPAIRS (0.1). | | | | |
| 03/18/26 | Fail, Garrett | 2.50 | 6,487.50 | 016 | 76035048 |
| | PREPARE OBJECTION TO TENANTS MOTION TO COMPEL. | | | | |
| 03/18/26 | Newcomb, Molly | 2.90 | 3,393.00 | 016 | 76057028 |
| | DRAFT AND REVISE RESPONSE TO MOTION TO COMPEL. | | | | |
| 03/19/26 | Friedmann, Jared R. | 1.70 | 3,867.50 | 016 | 76056452 |
| | REVIEW FURTHER REVISE DRAFT OPPOSITION TO MOTION (0.9); REVIEW/ANALYZE STATEMENT OF SUPPORT FILED BY NYC (0.2); EMAILS WITH TEAM RE: SAME (0.1); REVIEW FURTHER REVISE "FINAL" DRAFT RESPONSE AND EMAILS WITH TEAM RE: SAME (0.5). | | | | |
| 03/19/26 | Fail, Garrett | 0.70 | 1,816.50 | 016 | 76044328 |
| | WEIL RX WIP MEETING (.5); REVISIONS TO RESPONSE TO MOTION TO COMPEL (.2). | | | | |
| 03/19/26 | DiDonato, Phil | 1.40 | 2,415.00 | 016 | 76057407 |
| | REVIEW/UPDATE WIP LIST AND CASE CALENDAR (0.5); PARTICIPATE IN WIP MEETING (0.5); REVIEW AND FINALIZE OBJECTION TO MOTION TO COMPEL (0.4). | | | | |
| 03/19/26 | Rosen, Abe | 0.50 | 585.00 | 016 | 76030402 |
| | TEAM WIP. | | | | |
| 03/19/26 | Greenberger, Ellie | 0.50 | 487.50 | 016 | 76054188 |
| | WIP. | | | | |
| 03/19/26 | Ingrisano, Jillian | 0.50 | 695.00 | 016 | 76054704 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 03/19/26 | Kleissler, Matthew J. | 1.50 | 765.00 | 016 | 76053193 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE DEBTORS' OBJECTION TO TENANTS' MOTION TO COMPEL REPAIRS. | | | | |
| 03/22/26 | Rosen, Abe | 1.40 | 1,638.00 | 016 | 76058705 |
| | REVIEW FILINGS FROM DOCKET AND PREPARE SUMMARY. | | | | |
| 03/23/26 | Fail, Garrett | 1.00 | 2,595.00 | 016 | 76093616 |
| | EMAIL TO TENANTS' COUNSEL AND NYC RE HEARING ON MOTION TO COMPEL (.3); CONFER WITH BARSE AND DIAMOND (.3); CONFER WITH GOREN RE CLOSING ISSUE (.2); ANALYSES RE SAME (.2). | | | | |
| 03/24/26 | Goren, Matthew | 0.60 | 1,470.00 | 016 | 76086349 |
| | WEIL WEEKLY WIP MEETING (.4); EMAILS WITH WEIL TEAM RE: ADJOURNMENT OF TENANTS' MOTION TO COMPEL (.2). | | | | |
| 03/24/26 | Friedmann, Jared R. | 0.10 | 227.50 | 016 | 76121980 |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

### ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS RE: ADJOURNMENT OF HEARING ON MOTION TO COMPEL. | | | | |
| 03/24/26 | Fail, Garrett | 1.50 | 3,892.50 | 016 | 76093626 |
| | WEIL TEAM WIP (.5); EMAIL REVIEW (.5); ADDRESS PENDING MOTION AND SCHEDULING (.5). | | | | |
| 03/24/26 | Newcomb, Molly | 0.50 | 585.00 | 016 | 76095160 |
| | WEEKLY RX WIP MEETING (.3); CONFER WITH P. DIDONATO REGARDING OUTSTANDING OPEN ISSUES (.2). | | | | |
| 03/24/26 | Rosen, Abe | 0.30 | 351.00 | 016 | 76073590 |
| | TEAM WIP. | | | | |
| 03/24/26 | Greenberger, Ellie | 0.40 | 390.00 | 016 | 76091698 |
| | PREPARE FOR WEEKLY WORK IN PROGRESS MEETING (.1); PARTICIPATE IN WEEKLY RESTRUCTURING WORK IN PROGRESS MEETING (.3). | | | | |
| 03/24/26 | Ingrisano, Jillian | 0.40 | 556.00 | 016 | 76095513 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| **SUBTOTAL Task 016 - General Case Strategy (Including Client/Team Calls)** | | **69.80** | **$113,563.00** | | |
| 03/17/26 | Rosen, Abe | 0.20 | 234.00 | 025 | 75993668 |
| | REVIEW FTI'S JANUARY MONTHLY FEE STATEMENT. | | | | |
| 03/18/26 | Rosen, Abe | 1.10 | 1,287.00 | 025 | 76022700 |
| | REVIEW AND FINALIZE FTI FEE APPLICATION (.2); CORRESPOND WITH PARA TEAM RE CNO FOR FEE APPS (.5); REVIEW SAME AND SEND TO TEAM (.4). | | | | |
| 03/18/26 | Kleissler, Matthew J. | 2.20 | 1,122.00 | 025 | 76053270 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE EIGHTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2026 THROUGH JANUARY 31, 2026 FOR A. ROSEN (1.0); ASSIST WITH PREPARATION OF MATERIALS RE: CERTIFICATE OF NO OBJECTION TO RETAINED PROFESSIONALS' SECOND INTERIM FEE APPLICATIONS (1.2). | | | | |
| 03/18/26 | Okada, Tyler | 0.20 | 79.00 | 025 | 76030338 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CNO TO FIRST INTERIM FEE APPLICATIONS. | | | | |
| 03/18/26 | Gleason, Evan | 1.20 | 474.00 | 025 | 76055476 |
| | ASSIST WITH PREPARATION OF CNO FOR FTI'S SECOND INTERIM FEE APPLICATION. | | | | |
| 03/19/26 | Rosen, Abe | 0.30 | 351.00 | 025 | 76030404 |
| | DRAFT CNO FOR FEE APPS. | | | | |
| 03/20/26 | DiDonato, Phil | 0.50 | 862.50 | 025 | 76057413 |
| | REVIEW/FINALIZE FEE APP CNO. | | | | |
| 03/20/26 | Kleissler, Matthew J. | 0.80 | 408.00 | 025 | 76053196 |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE CERTIFICATE OF NO OBJECTION TO RETAINED PROFESSIONALS SECOND INTERIM FEE APPLICATIONS FOR A. ROSEN. | | | | |
| 03/23/26 | Goren, Matthew | 0.20 | 490.00 | 025 | 76086342 |
| | EMAILS WITH WEIL TEAM RE: EASTDIL COMPENSATION. | | | | |
| 03/23/26 | Fail, Garrett | 0.50 | 1,297.50 | 025 | 76093620 |
| | ADDRESS FTI FEE APPLICATION ISSUE. | | | | |
| 03/24/26 | Goren, Matthew | 0.30 | 735.00 | 025 | 76086347 |
| | EMAILS WITH CLIENT AND ADVISORS RE: EASTDIL FEE AND FEE APPS. | | | | |
| 03/24/26 | Kleissler, Matthew J. | 0.80 | 408.00 | 025 | 76119545 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED ORDER APPROVING SECOND INTERIM FEE APPLICATION (FTI). | | | | |
| 03/25/26 | Stauble, Christopher A. | 0.80 | 540.00 | 025 | 76119956 |
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM SEPTEMBER 1, 2025 THROUGH AND INCLUDING DECEMBER 31, 2025. | | | | |
| 03/27/26 | Goren, Matthew | 0.30 | 735.00 | 025 | 76105158 |
| | EMAILS RE: EASTDIL FINAL FEE APP. | | | | |
| 03/27/26 | Rosen, Abe | 0.10 | 117.00 | 025 | 76099839 |
| | CORRESPOND WITH G FAIL AND FTI RE FEE APPS. | | | | |
| **SUBTOTAL Task 025 - Retention/Fee Applications: Retained Professionals non Weil** | | **9.50** | **$9,140.00** | | |
| 03/18/26 | DiDonato, Phil | 0.50 | 862.50 | 031 | 76057420 |
| | CALL WITH FTI RE REPORTING/MORS. | | | | |
| 03/18/26 | Rosen, Abe | 0.60 | 702.00 | 031 | 76022740 |
| | CALL WITH FTI RE OPEN ISSUES. | | | | |
| 03/23/26 | Rosen, Abe | 0.40 | 468.00 | 031 | 76062684 |
| | REVIEW MORS FOR JANUARY. | | | | |
| 03/26/26 | Rosen, Abe | 0.20 | 234.00 | 031 | 76098674 |
| | REVIEW AND SEND MORS FOR FILING. | | | | |
| 03/26/26 | Stauble, Christopher A. | 1.30 | 877.50 | 031 | 76121159 |
| | ASSIST WITH FILING JANUARY MONTHLY OPERATING REPORTS. | | | | |
| 03/26/26 | Okada, Tyler | 2.00 | 790.00 | 031 | 76095373 |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED SERVICES - 67837.0004 - Broadway Realty Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR JANUARY 2026. | | | | |
| 03/26/26 | Gleason, Evan | 1.00 | 395.00 | 031 | 76118236 |
| | ASSIST WITH FILING OF CHAPTER 11 MONTHLY OPERATING REPORT FOR JANUARY 2026. | | | | |
| **SUBTOTAL Task 031 - US Trustee/Monthly Operating Report** | | **6.00** | **$4,329.00** | | |
| 03/04/26 | DiDonato, Phil | 0.40 | 690.00 | 032 | 75890972 |
| | CORRESPONDENCE WITH CLIENT RE CONED/UTILITIES. | | | | |
| 03/09/26 | Ingrisano, Jillian | 0.50 | 695.00 | 032 | 75981853 |
| | REVIEW CORRESPONDENCE FROM COMPANY RE: UTILITY BILLS (.3); CORRESPONDENCE WITH R. JOHNSON RE: UTILITY BILLS (.2). | | | | |
| 03/10/26 | Ingrisano, Jillian | 0.50 | 695.00 | 032 | 75978616 |
| | CORRESPONDENCE WITH R. JOHNSON (.2) AND COMPANY (.3) RE: TURNOFF AT DEBTOR PROPERTY. | | | | |
| 03/11/26 | Goren, Matthew | 0.20 | 490.00 | 032 | 75961367 |
| | EMAILS WITH J. INGRISANO RE: SHUT OFF NOTICES. | | | | |
| 03/11/26 | Ingrisano, Jillian | 0.60 | 834.00 | 032 | 75978387 |
| | COMMUNICATIONS WITH COMPANY (.3) AND R. JOHNSON (.3) RE: CON ED TURNOFFS. | | | | |
| 03/12/26 | Ingrisano, Jillian | 0.70 | 973.00 | 032 | 75979137 |
| | CORRESPONDENCE WITH R. JOHNSON (.3) AND B. GONZALES AND D. ARBEL (.4) RE: CON ED TURNOFFS. | | | | |
| 03/13/26 | Ingrisano, Jillian | 0.40 | 556.00 | 032 | 75978926 |
| | CORRESPONDENCE WITH R. JOHNSON (.2) AND B. GONZALES (.2) RE: CON ED TURNOFFS. | | | | |
| 03/16/26 | Ingrisano, Jillian | 0.80 | 1,112.00 | 032 | 76054756 |
| | CORRESPONDENCE WITH D. SASSON AND B. GONZALES RE: CON ED TURNOFF NOTICES (.6) AND CORRESPONDENCE WITH R. JOHNSON RE: SAME (.2). | | | | |
| 03/19/26 | Ingrisano, Jillian | 0.20 | 278.00 | 032 | 76054940 |
| | COMMUNICATIONS RE: TURNOFF AT DEBTOR PROPERTY WITH P. DIDONATO (.1) AND B. GONZALES AND D. ARBEL (.1). | | | | |
| 03/23/26 | Ingrisano, Jillian | 0.20 | 278.00 | 032 | 76095509 |
| | COMMUNICATIONS WITH B. GONZALES AND D. SASSON RE: CON ED ACCOUNTS. | | | | |
| **SUBTOTAL Task 032 - Utility Adequate Assurance** | | **4.50** | **$6,601.00** | | |
| **Total Fees Due** | | **993.70** | **$1,480,408.00** | | |

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED DISBURSEMENTS**

| <u>DATE</u> | <u>NAME</u><br><u>DESCRIPTION</u> | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/08/26 | Fail, Garrett<br>Auction Expense<br>PAYEE: KROLL ASSOCIATES, INC. (12115-01); INVOICE#: TI000025067-2028; DATE: 02/24/2026 - SECURITY FOR JAN. 8, 2026. | H198 | 42884937 | 1,917.18 |
| | **SUBTOTAL DISB TYPE H198:** | | | **$1,917.18** |
| 03/11/26 | Greenberger, Ellie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENBERGER,ELLIE 02/17/2026 TRANSACTIONS: 2 | S061 | 42853256 | 73.85 |
| 03/17/26 | Greenberger, Ellie<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GREENBERGER, ELLIE 02/17/2026 ACCOUNT 424YN6CXS | S061 | 42861515 | 147.81 |
| 03/19/26 | Greenberger, Ellie<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139569; DATE: 3/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2026. | S061 | 42862820 | 20.00 |
| 03/19/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139569; DATE: 3/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2026. | S061 | 42862828 | 20.00 |
| 03/20/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865428 | 0.70 |
| 03/20/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865447 | 157.20 |
| 03/20/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865529 | 60.00 |
| 03/20/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865558 | 63.60 |
| 03/20/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865588 | 3.10 |
| 03/20/26 | Greenberger, Ellie<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865702 | 0.20 |
| 03/20/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | S061 | 42865745 | 80.60 |
| 03/20/26 | Newcomb, Molly | S061 | 42865802 | 1.20 |

**Weil, Gotshal & Manges LLP**

Pinnacle Group - Broadway Realty Chapter 11
67837.0004
2026004106

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2026 | | | |

| | | | |
|---|---|---|---|
| **SUBTOTAL DISB TYPE S061:** | | | **$628.26** |

| | | | |
|---|---|---|---|
| **TOTAL DISBURSEMENTS** | | | **$2,545.44** |